10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
**January 1 through October 20, 2015**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **Ordinary Income/Expense** | | | | | | | | | |
| **Income** | | | | | | | | | |
| **5010 · Administrative Fees Income** | | | | | | | | | |
| **5011-1 · Birmingham - 8716** | | | | | | | | | |
| Deposit | 01/08/2015 | | | BIRM. AL. | | 1010 · Busines... | | 8,000.00 | 8,000.00 |
| Deposit | 01/14/2015 | | Birmingham Clinics | Deposit | | 1010 · Busines... | | 2,200.00 | 10,200.00 |
| Deposit | 01/14/2015 | | Birmingham Clinics | Deposit | | 1010 · Busines... | | 15,000.00 | 25,200.00 |
| Deposit | 01/14/2015 | | Birmingham Clinics | Deposit | | 1010 · Busines... | | 5,000.00 | 30,200.00 |
| General Journal | 07/17/2015 | 3 | | TO CLEAR I... | | 1830 · Interco... | 30,200.00 | | 0.00 |
| **Total 5011-1 · Birmingham - 8716** | | | | | | | 30,200.00 | 30,200.00 | 0.00 |
| **5011-2 · Bayou - 8508** | | | | | | | | | |
| Deposit | 01/08/2015 | | Bayou Work Ready | NextGen | | 1010 · Busines... | | 9,000.00 | 9,000.00 |
| Deposit | 01/14/2015 | | Bayou Work Ready | Deposit | | 1010 · Busines... | | 5,000.00 | 14,000.00 |
| Deposit | 01/14/2015 | | Bayou Work Ready | Deposit | | 1010 · Busines... | | 15,000.00 | 29,000.00 |
| Deposit | 01/15/2015 | | Bayou Work Ready | Deposit | | 1010 · Busines... | | 15,000.00 | 44,000.00 |
| Payment | 07/07/2015 | | Bayou Work Ready | | | 12000 · Undep... | 2,772.22 | | 41,227.78 |
| General Journal | 07/17/2015 | 3 | | TO CLEAR I... | | 1830 · Interco... | 41,227.78 | | 0.00 |
| **Total 5011-2 · Bayou - 8508** | | | | | | | 44,000.00 | 44,000.00 | 0.00 |
| **5011-3 · Alamo - 8516** | | | | | | | | | |
| Deposit | 01/08/2015 | | Federal Work Ready... | Deposit | | 1010 · Busines... | | 2,500.00 | 2,500.00 |
| General Journal | 07/17/2015 | 3 | | TO CLEAR I... | | 1830 · Interco... | 2,500.00 | | 0.00 |
| **Total 5011-3 · Alamo - 8516** | | | | | | | 2,500.00 | 2,500.00 | 0.00 |
| **5011-4 · Federal N - 8524** | | | | | | | | | |
| Deposit | 01/08/2015 | | Team Work Ready ... | NextGen | | 1010 · Busines... | | 6,000.00 | 6,000.00 |
| Deposit | 01/14/2015 | | Federal Work Ready... | Deposit | | 1010 · Busines... | | 3,500.00 | 9,500.00 |
| General Journal | 07/17/2015 | 3 | | TO CLEAR I... | | 1830 · Interco... | 9,500.00 | | 0.00 |
| **Total 5011-4 · Federal N - 8524** | | | | | | | 9,500.00 | 9,500.00 | 0.00 |
| **5011-5 · Federal - 8540** | | | | | | | | | |
| Deposit | 01/08/2015 | | Federal Work Ready | NextGen | | 1010 · Busines... | | 2,500.00 | 2,500.00 |
| Deposit | 01/14/2015 | | Federal Work Ready | Deposit | | 1010 · Busines... | | 6,500.00 | 9,000.00 |
| Payment | 07/07/2015 | 10029 | Federal Work Ready | | | 12000 · Undep... | 3,000.00 | | 6,000.00 |
| General Journal | 07/17/2015 | 3 | | TO CLEAR I... | | 1830 · Interco... | 6,000.00 | | 0.00 |
| **Total 5011-5 · Federal - 8540** | | | | | | | 9,000.00 | 9,000.00 | 0.00 |
| **5011-6 · Georgia - 8567** | | | | | | | | | |
| Deposit | 01/08/2015 | | | ATLANTA | | 1010 · Busines... | | 8,500.00 | 8,500.00 |
| General Journal | 07/17/2015 | 3 | | TO CLEAR I... | | 1830 · Interco... | 8,500.00 | | 0.00 |
| **Total 5011-6 · Georgia - 8567** | | | | | | | 8,500.00 | 8,500.00 | 0.00 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **5011-7 · McAllen - 8591** | | | | | | | | | |
| Deposit | 01/08/2015 | | | MCALLEN | | 1010 · Busines... | | 8,500.00 | 8,500.00 |
| General Journal | 07/17/2015 | 3 | | TO  CLEAR  I... | | 1830 · Interco... | 8,500.00 | | 0.00 |
| | | | | | | | | | |
| Total 5011-7 · McAllen - 8591 | | | | | | | 8,500.00 | 8,500.00 | 0.00 |
| | | | | | | | | | |
| **5011-8 · Memphis - 8605** | | | | | | | | | |
| Deposit | 01/08/2015 | | Memphis Clinics | NextGen | | 1010 · Busines... | | 14,000.00 | 14,000.00 |
| Deposit | 01/14/2015 | | Memphis Clinics | Deposit | | 1010 · Busines... | | 5,000.00 | 19,000.00 |
| General Journal | 07/17/2015 | 3 | | TO  CLEAR  I... | | 1830 · Interco... | 19,000.00 | | 0.00 |
| | | | | | | | | | |
| Total 5011-8 · Memphis - 8605 | | | | | | | 19,000.00 | 19,000.00 | 0.00 |
| | | | | | | | | | |
| **5011-9 · Select DME - 8648** | | | | | | | | | |
| Deposit | 01/08/2015 | | Alamo Work Ready | Deposit | | 1010 · Busines... | | 3,500.00 | 3,500.00 |
| Deposit | 01/14/2015 | | Select DME | Deposit | | 1010 · Busines... | | 7,000.00 | 10,500.00 |
| Deposit | 07/03/2015 | 10010 | Select DME | Deposit | | 1010 · Busines... | | 5,125.96 | 15,625.96 |
| General Journal | 07/17/2015 | 3 | | TO  CLEAR  I... | | 1830 · Interco... | 15,625.96 | | 0.00 |
| | | | | | | | | | |
| Total 5011-9 · Select DME - 8648 | | | | | | | 15,625.96 | 15,625.96 | 0.00 |
| | | | | | | | | | |
| **5012-1 · Baton Rouge - 8656** | | | | | | | | | |
| Deposit | 01/08/2015 | | Select DME | NextGen | | 1010 · Busines... | | 9,500.00 | 9,500.00 |
| Deposit | 01/14/2015 | | Team Work Ready ... | Deposit | | 1010 · Busines... | | 7,500.00 | 17,000.00 |
| General Journal | 07/17/2015 | 3 | | TO  CLEAR  I... | | 1830 · Interco... | 17,000.00 | | 0.00 |
| | | | | | | | | | |
| Total 5012-1 · Baton Rouge - 8656 | | | | | | | 17,000.00 | 17,000.00 | 0.00 |
| | | | | | | | | | |
| **5012-4 · Corpus - 9075** | | | | | | | | | |
| Deposit | 01/08/2015 | | Corpus Clinics | Deposit | | 1010 · Busines... | | 8,000.00 | 8,000.00 |
| General Journal | 07/17/2015 | 3 | | TO  CLEAR  I... | | 1830 · Interco... | 8,000.00 | | 0.00 |
| | | | | | | | | | |
| Total 5012-4 · Corpus - 9075 | | | | | | | 8,000.00 | 8,000.00 | 0.00 |
| | | | | | | | | | |
| **5010 · Administrative Fees Income - Other** | | | | | | | | | |
| Deposit | 01/14/2015 | | Injured Workers Net... | Injured Worke... | | 1010 · Busines... | | 10,000.00 | 10,000.00 |
| Deposit | 01/15/2015 | | | Deposit | | 1010 · Busines... | | 95,000.00 | 105,000.00 |
| Deposit | 01/28/2015 | | Administrative Fee | Various Locati... | | 1010 · Busines... | | 72,000.00 | 177,000.00 |
| Deposit | 02/04/2015 | | | Deposit | | 1010 · Busines... | | 5,000.00 | 182,000.00 |
| Invoice | 02/12/2015 | 1 | Bayou Work Ready | Week ending ... | | 1200 · Account... | | 10,000.00 | 192,000.00 |
| Invoice | 02/12/2015 | 2 | Federal Work Ready | Week ending ... | | 1200 · Account... | | 10,000.00 | 202,000.00 |
| Invoice | 02/12/2015 | 3 | Georgia Clinics | Week ending ... | X | 1200 · Account... | 0.00 | | 202,000.00 |
| Invoice | 02/12/2015 | 4 | Memphis Clinics | Week ending ... | | 1200 · Account... | | 7,683.00 | 209,683.00 |
| Invoice | 02/12/2015 | 5 | Team Work Ready ... | Week ending ... | | 1200 · Account... | | 9,190.17 | 218,873.17 |
| Deposit | 02/26/2015 | | | Deposit | | 1010 · Busines... | | 77,789.18 | 296,662.35 |
| Invoice | 03/02/2015 | 7 | FEES RECEIVED F... | | | 1200 · Account... | | 51,279.95 | 347,942.30 |
| Deposit | 03/05/2015 | | | REGIONS BK... | | 1010 · Busines... | | 20,850.00 | 368,792.30 |
| Deposit | 03/05/2015 | | | REGIONS BK... | | 1010 · Busines... | | 18,131.00 | 386,923.30 |
| Deposit | 03/05/2015 | | | REGIONS BK... | | 1010 · Busines... | | 8,500.00 | 395,423.30 |
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 16,000.00 | 411,423.30 |
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 14,151.71 | 425,575.01 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
## Profit & Loss Detail
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 12,340.66 | 437,915.67 |
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 12,161.66 | 450,077.33 |
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 10,220.35 | 460,297.68 |
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 7,300.91 | 467,598.59 |
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 6,000.00 | 473,598.59 |
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 5,791.39 | 479,389.98 |
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 5,000.00 | 484,389.98 |
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 4,976.89 | 489,366.87 |
| Deposit | 03/12/2015 | | | REGIONS BK... | | 1010 · Busines... | | 2,376.66 | 491,743.53 |
| Deposit | 06/26/2015 | | | 6/01 - 6/26/15 | | 1010 · Busines... | | 433,032.22 | 924,775.75 |
| Deposit | 06/29/2015 | | | Deposit | | 1010 · Busines... | | 122,051.84 | 1,046,827.59 |
| Deposit | 06/29/2015 | | | Deposit | | 1010 · Busines... | | 2,911.82 | 1,049,739.41 |
| Deposit | 07/08/2015 | | | Deposit | | 1010 · Busines... | | 10,484.47 | 1,060,223.88 |
| General Journal | 07/17/2015 | 3 | | TO  CLEAR  I... | | 1830 · Interco... | 49,118.74 | | 1,011,105.14 |
| | | | Total 5010 · Administrative Fees Income - Other | | | | 49,118.74 | 1,060,223.88 | 1,011,105.14 |
| | | | Total 5010 · Administrative Fees Income | | | | 220,944.70 | 1,232,049.84 | 1,011,105.14 |
| **5030 · Fee for Service Income** | | | | | | | | | |
| Deposit | 01/02/2015 | | | Reimburseme... | | 1010 · Busines... | | 20.00 | 20.00 |
| Deposit | 01/07/2015 | | Administrative Fee | Deposit | | 1010 · Busines... | | 40,079.35 | 40,099.35 |
| Deposit | 01/12/2015 | | | Deposit | | 1010 · Busines... | | 417.46 | 40,516.81 |
| Deposit | 01/15/2015 | | | Deposit | | 1010 · Busines... | | 1,878.95 | 42,395.76 |
| Deposit | 01/16/2015 | | | Deposit | | 1010 · Busines... | | 1,045.97 | 43,441.73 |
| Deposit | 01/23/2015 | | | Deposit | | 1010 · Busines... | | 7,552.16 | 50,993.89 |
| Deposit | 01/30/2015 | | | Deposit | | 1010 · Busines... | | 134,338.15 | 185,332.04 |
| Deposit | 02/02/2015 | | | Deposit | | 1010 · Busines... | | 2,015.08 | 187,347.12 |
| Deposit | 02/04/2015 | | | Deposit | | 1010 · Busines... | | 3,000.00 | 190,347.12 |
| Deposit | 02/04/2015 | | | Deposit | | 1010 · Busines... | | 25,000.00 | 215,347.12 |
| Deposit | 02/09/2015 | | | Deposit | | 1010 · Busines... | | 68,570.24 | 283,917.36 |
| Deposit | 02/12/2015 | | | QUICK DEPO... | | 1010 · Busines... | | 140,859.85 | 424,777.21 |
| Deposit | 02/27/2015 | | | DEPOSITS | | 1010 · Busines... | | 77,421.72 | 502,198.93 |
| Deposit | 03/03/2015 | | | ACH OPERA... | | 1010 · Busines... | | 300.00 | 502,498.93 |
| Deposit | 03/05/2015 | | | T CONNER | | 1010 · Busines... | | 210.48 | 502,709.41 |
| Deposit | 03/05/2015 | | | A  CLARK | | 1010 · Busines... | | 169.90 | 502,879.31 |
| Deposit | 03/17/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 1,600.00 | 504,479.31 |
| Deposit | 03/18/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 7,000.00 | 511,479.31 |
| Deposit | 03/19/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 53,160.80 | 564,640.11 |
| Deposit | 03/19/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 4,185.99 | 568,826.10 |
| Deposit | 03/30/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 69,320.31 | 638,146.41 |
| Deposit | 03/30/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 57,020.00 | 695,166.41 |
| Deposit | 03/30/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 3,738.66 | 698,905.07 |
| Deposit | 03/30/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 18.00 | 698,923.07 |
| Deposit | 04/13/2015 | | FEES RECEIVED F... | 4/2 | | 1010 · Busines... | | 76,930.00 | 775,853.07 |
| Deposit | 04/13/2015 | | FEES RECEIVED F... | 4/7 | | 1010 · Busines... | | 2,500.00 | 778,353.07 |
| Deposit | 04/13/2015 | | FEES RECEIVED F... | 4/10 | | 1010 · Busines... | | 115,194.23 | 893,547.30 |
| Deposit | 04/13/2015 | | FEES RECEIVED F... | 4/13 | | 1010 · Busines... | | 47.24 | 893,594.54 |
| Deposit | 04/16/2015 | | FEES RECEIVED F... | 4/13 | | 1010 · Busines... | | 10,100.00 | 903,694.54 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
**January 1 through October 20, 2015**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Deposit | 04/16/2015 | | FEES RECEIVED F... | 4/16 | | 1010 · Busines... | | 48,098.07 | 951,792.61 |
| Deposit | 04/23/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 83,000.00 | 1,034,792.61 |
| Deposit | 04/29/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 79,442.86 | 1,114,235.47 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 33,000.00 | 1,147,235.47 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 17,538.32 | 1,164,773.79 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 92,900.00 | 1,257,673.79 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 74,133.64 | 1,331,807.43 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 56,979.59 | 1,388,787.02 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 1,200.00 | 1,389,987.02 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 1,378.63 | 1,391,365.65 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 259.45 | 1,391,625.10 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 54,141.04 | 1,445,766.14 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 36,969.99 | 1,482,736.13 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 18,713.15 | 1,501,449.28 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 14,985.62 | 1,516,434.90 |
| Deposit | 05/29/2015 | | | Quick Deposit... | | 1010 · Busines... | | 51,852.69 | 1,568,287.59 |
| Check | 07/01/2015 | RETD... | | RETURNED ... | | 1010 · Busines... | 372.84 | | 1,567,914.75 |
| Deposit | 07/03/2015 | | | Deposit | | 1010 · Busines... | | 100.00 | 1,568,014.75 |
| | | | Total 5030 · Fee for Service Income | | | | 372.84 | 1,568,387.59 | 1,568,014.75 |
| | | | Total Income | | | | 221,317.54 | 2,800,437.43 | 2,579,119.89 |
| | | | Gross Profit | | | | 221,317.54 | 2,800,437.43 | 2,579,119.89 |
| **Expense** | | | | | | | | | |
| **1011 · Fraud Charge** | | | | | | | | | |
| Check | 01/02/2015 | DC | McDonald's | | | 1010 · Busines... | 17.81 | | 17.81 |
| Check | 01/05/2015 | DC | JCPenny | | | 1010 · Busines... | 115.24 | | 133.05 |
| Check | 01/05/2015 | ACH | UNAUTHORIZED T... | Cr Card PUR... | | 1010 · Busines... | 394.95 | | 528.00 |
| Check | 01/05/2015 | ACH | UNAUTHORIZED T... | CR CARD PU... | | 1010 · Busines... | 356.29 | | 884.29 |
| Check | 01/06/2015 | DC | The Home Depot | | | 1010 · Busines... | 151.04 | | 1,035.33 |
| Check | 01/06/2015 | DC | Sabo | | | 1010 · Busines... | 140.69 | | 1,176.02 |
| Check | 01/06/2015 | DC | The Home Depot | | | 1010 · Busines... | 64.93 | | 1,240.95 |
| Check | 01/06/2015 | DC | WalMart | | | 1010 · Busines... | 21.36 | | 1,262.31 |
| Check | 01/06/2015 | ACH | UNAUTHORIZED T... | WEB PYMT - ... | | 1010 · Busines... | 923.16 | | 2,185.47 |
| Check | 01/07/2015 | DC | The Home Depot | | | 1010 · Busines... | 162.99 | | 2,348.46 |
| Check | 01/07/2015 | DC | Auto Zone | | | 1010 · Busines... | 90.92 | | 2,439.38 |
| Check | 01/07/2015 | DC | Katzs Deli | | | 1010 · Busines... | 75.50 | | 2,514.88 |
| Check | 01/07/2015 | DC | Logans | | | 1010 · Busines... | 71.89 | | 2,586.77 |
| Check | 01/07/2015 | DC | The Home Depot | | | 1010 · Busines... | 65.60 | | 2,652.37 |
| Check | 01/07/2015 | DC | Foodtown | | | 1010 · Busines... | 55.11 | | 2,707.48 |
| Check | 01/07/2015 | DC | WalMart | | | 1010 · Busines... | 45.98 | | 2,753.46 |
| Check | 01/07/2015 | DC | Westin | | | 1010 · Busines... | 44.32 | | 2,797.78 |
| Check | 01/07/2015 | DC | Auto Zone | | | 1010 · Busines... | 28.99 | | 2,826.77 |
| Check | 01/07/2015 | DC | FedEx | | | 1010 · Busines... | 27.34 | | 2,854.11 |
| Check | 01/07/2015 | DC | Church's Chicken | | | 1010 · Busines... | 16.74 | | 2,870.85 |
| Check | 01/07/2015 | DC | Jack N The Box | | | 1010 · Busines... | 6.67 | | 2,877.52 |
| Check | 01/07/2015 | DC | The Home Depot | | | 1010 · Busines... | 5.96 | | 2,883.48 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 01/07/2015 | DC | New York Bagels | | | 1010 · Busines... | 4.75 | | 2,888.23 |
| Check | 01/08/2015 | DC | Russell and Smith | | | 1010 · Busines... | 211.72 | | 3,099.95 |
| Check | 01/08/2015 | DC | Family Dollar | | | 1010 · Busines... | 30.42 | | 3,130.37 |
| Check | 01/09/2015 | ATM | ATM | ATM WDL | | 1010 · Busines... | 200.00 | | 3,330.37 |
| Check | 01/09/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 3.00 | | 3,333.37 |
| Check | 01/09/2015 | ATM | ATM | ATM WDL | | 1010 · Busines... | 120.00 | | 3,453.37 |
| Check | 01/09/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 2.25 | | 3,455.62 |
| Check | 01/09/2015 | ATM | ATM | ATM WDL | | 1010 · Busines... | 60.00 | | 3,515.62 |
| Check | 01/09/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 2.00 | | 3,517.62 |
| Check | 01/09/2015 | DC | Ace Muffler | | | 1010 · Busines... | 40.00 | | 3,557.62 |
| Check | 01/09/2015 | DC | Shell | | | 1010 · Busines... | 25.64 | | 3,583.26 |
| Check | 01/09/2015 | DC | Starbucks | | | 1010 · Busines... | 20.00 | | 3,603.26 |
| Check | 01/09/2015 | DC | Eat24.com | | | 1010 · Busines... | 11.77 | | 3,615.03 |
| Check | 01/12/2015 | DC | The Home Depot | | | 1010 · Busines... | 194.24 | | 3,809.27 |
| Check | 01/12/2015 | ATM | ATM | ATM WDL | | 1010 · Busines... | 100.00 | | 3,909.27 |
| Check | 01/12/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 3.00 | | 3,912.27 |
| Check | 01/12/2015 | DC | Intrigue Video | | | 1010 · Busines... | 70.33 | | 3,982.60 |
| Check | 01/12/2015 | DC | C&R Beauty Supply | | | 1010 · Busines... | 53.52 | | 4,036.12 |
| Check | 01/12/2015 | DC | JCPenny | | | 1010 · Busines... | 32.46 | | 4,068.58 |
| Check | 01/12/2015 | DC | Eat24.com | | | 1010 · Busines... | 27.21 | | 4,095.79 |
| Check | 01/12/2015 | DC | JCPenny | | | 1010 · Busines... | 25.00 | | 4,120.79 |
| Check | 01/12/2015 | DC | Einstein Bros Bagel | | | 1010 · Busines... | 24.15 | | 4,144.94 |
| Check | 01/12/2015 | DC | Speedy Mart | | | 1010 · Busines... | 14.15 | | 4,159.09 |
| Check | 01/12/2015 | DC | Smoothie King | | | 1010 · Busines... | 13.39 | | 4,172.48 |
| Check | 01/12/2015 | DC | Auto Zone | | | 1010 · Busines... | 10.81 | | 4,183.29 |
| Check | 01/12/2015 | DC | Starbucks | | | 1010 · Busines... | 10.00 | | 4,193.29 |
| Check | 01/12/2015 | DC | Time Rise | | | 1010 · Busines... | 9.76 | | 4,203.05 |
| Check | 01/12/2015 | DC | JCPenny | | | 1010 · Busines... | 9.22 | | 4,212.27 |
| Check | 01/12/2015 | DC | SouthLoop Citgo | | | 1010 · Busines... | 7.44 | | 4,219.71 |
| Check | 01/12/2015 | DC | Kolache Factory | | | 1010 · Busines... | 6.95 | | 4,226.66 |
| Check | 01/12/2015 | ACH | UNAUTHORIZED T... | CAPITAL ON... | | 1010 · Busines... | 290.70 | | 4,517.36 |
| Check | 01/13/2015 | ATM | ATM | ATM WDL | | 1010 · Busines... | 60.00 | | 4,577.36 |
| Check | 01/13/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 2.50 | | 4,579.86 |
| Check | 01/13/2015 | DC | Exxon | | | 1010 · Busines... | 34.01 | | 4,613.87 |
| Check | 01/13/2015 | DC | Chevron | | | 1010 · Busines... | 33.95 | | 4,647.82 |
| Check | 01/13/2015 | DC | Starbucks | | | 1010 · Busines... | 25.00 | | 4,672.82 |
| Check | 01/13/2015 | DC | Texas Department o... | | | 1010 · Busines... | 16.00 | | 4,688.82 |
| Check | 01/13/2015 | DC | BucEe's | | | 1010 · Busines... | 7.52 | | 4,696.34 |
| Check | 01/14/2015 | DC | The Home Depot | | | 1010 · Busines... | 105.10 | | 4,801.44 |
| Check | 01/14/2015 | DC | Office Depot | | | 1010 · Busines... | 83.56 | | 4,885.00 |
| Check | 01/14/2015 | DC | The Home Depot | | | 1010 · Busines... | 59.32 | | 4,944.32 |
| Check | 01/15/2015 | DC | Casual Male | | | 1010 · Busines... | 118.81 | | 5,063.13 |
| Check | 01/15/2015 | DC | Texaco | | | 1010 · Busines... | 38.80 | | 5,101.93 |
| Check | 01/16/2015 | DC | J&J Seafood | | | 1010 · Busines... | 17.17 | | 5,119.10 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 200.00 | | 5,319.10 |
| Check | 01/20/2015 | ATM | ATM | BANK CHG | | 1010 · Busines... | 7.00 | | 5,326.10 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 200.00 | | 5,526.10 |
| Check | 01/20/2015 | ATM | ATM | BANK CHAR... | | 1010 · Busines... | 3.25 | | 5,529.35 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 200.00 | | 5,729.35 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
# Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 01/20/2015 | ATM | ATM | BANK CHG | | 1010 · Busines... | 3.25 | | 5,732.60 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 200.00 | | 5,932.60 |
| Check | 01/20/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 2.00 | | 5,934.60 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 200.00 | | 6,134.60 |
| Check | 01/20/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 2.00 | | 6,136.60 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 200.00 | | 6,336.60 |
| Check | 01/20/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 2.00 | | 6,338.60 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 200.00 | | 6,538.60 |
| Check | 01/20/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 2.00 | | 6,540.60 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 100.00 | | 6,640.60 |
| Check | 01/20/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 2.00 | | 6,642.60 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 100.00 | | 6,742.60 |
| Check | 01/20/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 1.50 | | 6,744.10 |
| Check | 01/20/2015 | DC | Target | | | 1010 · Busines... | 54.10 | | 6,798.20 |
| Check | 01/20/2015 | DC | Eat24.com | | | 1010 · Busines... | 44.77 | | 6,842.97 |
| Check | 01/20/2015 | DC | WalMart | | | 1010 · Busines... | 43.30 | | 6,886.27 |
| Check | 01/20/2015 | DC | Target | | | 1010 · Busines... | 43.28 | | 6,929.55 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 40.00 | | 6,969.55 |
| Check | 01/20/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 3.25 | | 6,972.80 |
| Check | 01/20/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 40.00 | | 7,012.80 |
| Check | 01/20/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 3.00 | | 7,015.80 |
| Check | 01/20/2015 | DC | Exxon | | | 1010 · Busines... | 30.00 | | 7,045.80 |
| Check | 01/20/2015 | DC | Raceway | | | 1010 · Busines... | 21.74 | | 7,067.54 |
| Check | 01/20/2015 | DC | SouthLoop Citgo | | | 1010 · Busines... | 21.00 | | 7,088.54 |
| Check | 01/20/2015 | DC | Target | | | 1010 · Busines... | 19.47 | | 7,108.01 |
| Check | 01/20/2015 | DC | Speedy Mart | | | 1010 · Busines... | 17.27 | | 7,125.28 |
| Check | 01/21/2015 | DC | Dega Speedway | | | 1010 · Busines... | 28.16 | | 7,153.44 |
| Check | 01/21/2015 | DC | Denny's | | | 1010 · Busines... | 24.53 | | 7,177.97 |
| Check | 01/22/2015 | DC | Target | | | 1010 · Busines... | 141.26 | | 7,319.23 |
| Check | 01/22/2015 | DC | Pappasitos | | | 1010 · Busines... | 70.63 | | 7,389.86 |
| Check | 01/23/2015 | DC | Fiesta | | | 1010 · Busines... | 687.42 | | 8,077.28 |
| Check | 01/23/2015 | ACH | Dish Network | | | 1010 · Busines... | 198.94 | | 8,276.22 |
| Check | 01/26/2015 | DC | All Over the Valley L... | Rubin | | 1010 · Busines... | 600.00 | | 8,876.22 |
| Check | 01/26/2015 | DC | Dillard's | | | 1010 · Busines... | 514.19 | | 9,390.41 |
| Check | 01/26/2015 | DC | Fabrics World | | | 1010 · Busines... | 500.00 | | 9,890.41 |
| Check | 01/26/2015 | DC | Mobile | | | 1010 · Busines... | 37.94 | | 9,928.35 |
| Check | 01/26/2015 | DC | Mobile | | | 1010 · Busines... | 21.70 | | 9,950.05 |
| Check | 01/26/2015 | DC | Corner Store | | | 1010 · Busines... | 13.01 | | 9,963.06 |
| Check | 01/26/2015 | DC | Jersey Mike's | | | 1010 · Busines... | 12.57 | | 9,975.63 |
| Check | 01/26/2015 | DC | Corner Store | | | 1010 · Busines... | 11.22 | | 9,986.85 |
| Check | 01/26/2015 | DC | LaGrange | | | 1010 · Busines... | 4.19 | | 9,991.04 |
| Check | 01/27/2015 | DC | The Home Depot | | | 1010 · Busines... | 220.91 | | 10,211.95 |
| Check | 01/27/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 200.00 | | 10,411.95 |
| Check | 01/27/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 3.00 | | 10,414.95 |
| Check | 01/27/2015 | DC | The Home Depot | | | 1010 · Busines... | 136.29 | | 10,551.24 |
| Check | 01/27/2015 | DC | The Home Depot | | | 1010 · Busines... | 78.97 | | 10,630.21 |
| Check | 01/27/2015 | DC | The Home Depot | | | 1010 · Busines... | 53.80 | | 10,684.01 |
| Check | 01/27/2015 | DC | Corner Store | | | 1010 · Busines... | 13.50 | | 10,697.51 |
| Check | 01/28/2015 | DC | Best Buy | | | 1010 · Busines... | 454.63 | | 11,152.14 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 01/28/2015 | DC | Chevron | | | 1010 · Busines... | 30.00 | | 11,182.14 |
| Check | 01/28/2015 | DC | Fuel Express | | | 1010 · Busines... | 20.00 | | 11,202.14 |
| Check | 01/28/2015 | DC | Fuel Express | | | 1010 · Busines... | 8.24 | | 11,210.38 |
| Check | 01/29/2015 | DC | The Home Depot | | | 1010 · Busines... | 219.33 | | 11,429.71 |
| Check | 01/29/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 200.00 | | 11,629.71 |
| Check | 01/29/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 3.00 | | 11,632.71 |
| Check | 01/29/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 200.00 | | 11,832.71 |
| Check | 01/29/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 2.00 | | 11,834.71 |
| Check | 01/29/2015 | ATM | ATM | CASH WITH... | | 1010 · Busines... | 100.00 | | 11,934.71 |
| Check | 01/29/2015 | ATM | ATM | ATM BANK F... | | 1010 · Busines... | 3.00 | | 11,937.71 |
| Check | 01/29/2015 | DC | Radioshack | | | 1010 · Busines... | 74.66 | | 12,012.37 |
| Check | 01/29/2015 | DC | HEB | | | 1010 · Busines... | 63.36 | | 12,075.73 |
| Check | 01/29/2015 | DC | The Home Depot | | | 1010 · Busines... | 58.47 | | 12,134.20 |
| Check | 01/29/2015 | DC | Eat24.com | | | 1010 · Busines... | 46.44 | | 12,180.64 |
| Check | 01/29/2015 | DC | Lake Olympia | | | 1010 · Busines... | 27.06 | | 12,207.70 |
| Check | 01/29/2015 | DC | Amazon | | | 1010 · Busines... | 19.99 | | 12,227.69 |
| Check | 01/29/2015 | DC | Amazon | | | 1010 · Busines... | 19.95 | | 12,247.64 |
| Check | 01/29/2015 | DC | Auto Zone | | | 1010 · Busines... | 17.51 | | 12,265.15 |
| Check | 01/29/2015 | DC | Amazon | | | 1010 · Busines... | 12.95 | | 12,278.10 |
| Check | 01/29/2015 | DC | Office Depot | | | 1010 · Busines... | 12.49 | | 12,290.59 |
| Check | 01/29/2015 | DC | Amazon | | | 1010 · Busines... | 12.00 | | 12,302.59 |
| Check | 01/29/2015 | DC | Whataburger | | | 1010 · Busines... | 7.72 | | 12,310.31 |
| Check | 01/29/2015 | DC | South Park Food | | | 1010 · Busines... | 7.58 | | 12,317.89 |
| Check | 01/30/2015 | DC | UHaul | | | 1010 · Busines... | 331.08 | | 12,648.97 |
| Check | 01/30/2015 | DC | Westlake Financial | | | 1010 · Busines... | 260.00 | | 12,908.97 |
| Check | 01/30/2015 | DC | UHaul | | | 1010 · Busines... | 181.61 | | 13,090.58 |
| Check | 01/30/2015 | DC | Catherine's | | | 1010 · Busines... | 122.48 | | 13,213.06 |
| Check | 01/30/2015 | DC | Corner Store | | | 1010 · Busines... | 27.28 | | 13,240.34 |
| Check | 02/02/2015 | dc | Time Rise | | | 1010 · Busines... | 202.00 | | 13,442.34 |
| Check | 02/02/2015 | dc | The Home Depot | | | 1010 · Busines... | 171.46 | | 13,613.80 |
| Check | 02/02/2015 | dc | ATM | | | 1010 · Busines... | 163.50 | | 13,777.30 |
| Check | 02/02/2015 | dc | The Home Depot | | | 1010 · Busines... | 96.00 | | 13,873.30 |
| Check | 02/02/2015 | dc | The Home Depot | | | 1010 · Busines... | 92.13 | | 13,965.43 |
| Check | 02/02/2015 | dc | WalMart | | | 1010 · Busines... | 90.35 | | 14,055.78 |
| Check | 02/02/2015 | dc | The Home Depot | | | 1010 · Busines... | 84.03 | | 14,139.81 |
| Check | 02/02/2015 | dc | Speedy Mart | | | 1010 · Busines... | 50.20 | | 14,190.01 |
| Check | 02/02/2015 | dc | The Home Depot | | | 1010 · Busines... | 45.97 | | 14,235.98 |
| Check | 02/02/2015 | dc | China Star | | | 1010 · Busines... | 42.52 | | 14,278.50 |
| Check | 02/02/2015 | dc | Starbucks | | | 1010 · Busines... | 25.00 | | 14,303.50 |
| Check | 02/02/2015 | dc | Advance Stores | | | 1010 · Busines... | 20.53 | | 14,324.03 |
| Check | 02/02/2015 | dc | Panda Express | | | 1010 · Busines... | 19.82 | | 14,343.85 |
| Check | 02/02/2015 | dc | Kroger | | | 1010 · Busines... | 16.39 | | 14,360.24 |
| Check | 02/02/2015 | dc | Walgreens | | | 1010 · Busines... | 14.00 | | 14,374.24 |
| Check | 02/03/2015 | dc | All Over the Valley L... | | | 1010 · Busines... | 30.00 | | 14,404.24 |
| Check | 02/04/2015 | dc | The Home Depot | | | 1010 · Busines... | 74.39 | | 14,478.63 |
| Check | 02/04/2015 | dc | ATM | | | 1010 · Busines... | 22.50 | | 14,501.13 |
| Check | 02/04/2015 | dc | Fiesta | | | 1010 · Busines... | 490.00 | | 14,991.13 |
| Check | 02/04/2015 | dc | Rosetta Stone | | | 1010 · Busines... | 269.54 | | 15,260.67 |
| Check | 02/05/2015 | dc | Harbor Freight | | | 1010 · Busines... | 194.08 | | 15,454.75 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 02/05/2015 | dc | Harbor Freight | | | 1010 · Busines... | 54.11 | | 15,508.86 |
| Check | 02/06/2015 | dc | Dish Network | | | 1010 · Busines... | 218.54 | | 15,727.40 |
| Check | 02/09/2015 | dc | Logans | | | 1010 · Busines... | 250.22 | | 15,977.62 |
| Check | 02/09/2015 | dc | Travres Hotel | | | 1010 · Busines... | 230.98 | | 16,208.60 |
| Check | 02/09/2015 | dc | HEB | | | 1010 · Busines... | 203.38 | | 16,411.98 |
| Check | 02/09/2015 | dc | ATM | | | 1010 · Busines... | 103.00 | | 16,514.98 |
| Check | 02/09/2015 | dc | HEB | | | 1010 · Busines... | 43.38 | | 16,558.36 |
| Check | 02/09/2015 | dc | Eat24.com | | | 1010 · Busines... | 26.95 | | 16,585.31 |
| Check | 02/09/2015 | dc | Starbucks | | | 1010 · Busines... | 25.00 | | 16,610.31 |
| Check | 02/09/2015 | dc | Panda Express | | | 1010 · Busines... | 17.59 | | 16,627.90 |
| Check | 02/09/2015 | dc | HEB | | | 1010 · Busines... | 3.02 | | 16,630.92 |
| Check | 02/09/2015 | dc | ATM | | | 1010 · Busines... | 103.00 | | 16,733.92 |
| Check | 02/10/2015 | dc | Pappadeaux | | | 1010 · Busines... | 62.08 | | 16,796.00 |
| Check | 02/10/2015 | dc | Exxon | | | 1010 · Busines... | 25.00 | | 16,821.00 |
| Check | 02/10/2015 | dc | Chevron | | | 1010 · Busines... | 24.55 | | 16,845.55 |
| Check | 02/11/2015 | dc | Holiday Inn | | | 1010 · Busines... | 365.25 | | 17,210.80 |
| Check | 02/11/2015 | dc | Kroger | | | 1010 · Busines... | 72.11 | | 17,282.91 |
| Check | 02/12/2015 | dc | Amazon | | | 1010 · Busines... | 59.92 | | 17,342.83 |
| Check | 02/12/2015 | dc | Petromart | | | 1010 · Busines... | 26.00 | | 17,368.83 |
| Check | 03/04/2015 | da | Dish Network | | | 1010 · Busines... | 210.48 | | 17,579.31 |
| Check | 03/12/2015 | db | ATM | | | 1010 · Busines... | 103.00 | | 17,682.31 |
| Check | 03/16/2015 | db | UNAUTHORIZED T... | California | | 1010 · Busines... | 1,197.00 | | 18,879.31 |
| Check | 03/18/2015 | dc | ATM | | | 1010 · Busines... | 206.00 | | 19,085.31 |
| Check | 03/25/2015 | dd | ATM | | | 1010 · Busines... | 206.00 | | 19,291.31 |
| Check | 03/27/2015 | dd | ATM | | | 1010 · Busines... | 505.99 | | 19,797.30 |
| Check | 05/13/2015 | dw | Fleetcor Lockbox Ca... | Payday loan ?... | | 1010 · Busines... | 667.25 | | 20,464.55 |
| Check | 06/24/2015 | DW | UNAUTHORIZED T... | 1000 South B... | | 1010 · Busines... | 126.95 | | 20,591.50 |
| Check | 06/24/2015 | DW | UNAUTHORIZED T... | ADDISON RE... | | 1010 · Busines... | 45.00 | | 20,636.50 |
| Check | 06/24/2015 | DW | UNAUTHORIZED T... | AGENT FEE ... | | 1010 · Busines... | 25.00 | | 20,661.50 |
| Check | 06/24/2015 | DW | UNAUTHORIZED T... | AGENT FEE ... | | 1010 · Busines... | 10.00 | | 20,671.50 |
| Check | 06/24/2015 | DW | UNAUTHORIZED T... | AGENT FEE ... | | 1010 · Busines... | 15.00 | | 20,686.50 |
| Check | 06/25/2015 | DW | UNAUTHORIZED T... | Capstone at V... | | 1010 · Busines... | 51.95 | | 20,738.45 |
| Check | 06/25/2015 | DW | UNAUTHORIZED T... | Capstone at V... | | 1010 · Busines... | 176.95 | | 20,915.40 |
| | | | | | | | | | |
| | Total 1011 · Fraud Charge | | | | | | 20,915.40 | 0.00 | 20,915.40 |
| | | | | | | | | | |
| **1013 · Legal Fees** | | | | | | | | | |
| Check | 01/01/2015 | 1567 | Davillier Law Group | Legal Svcs- ... | | 1010 · Busines... | 908.50 | | 908.50 |
| Check | 01/05/2015 | DC | Secretary of State of... | | | 1010 · Busines... | 28.00 | | 936.50 |
| Check | 01/05/2015 | DC | Secretary of State of... | | | 1010 · Busines... | 10.00 | | 946.50 |
| Check | 01/08/2015 | DC | Secretary of State of... | | | 1010 · Busines... | 28.00 | | 974.50 |
| Check | 01/20/2015 | DC | Secretary of State of... | | | 1010 · Busines... | 50.00 | | 1,024.50 |
| Check | 01/29/2015 | DC | Houston Human Re... | Membership ... | | 1010 · Busines... | 130.00 | | 1,154.50 |
| Check | 01/29/2015 | 1670 | Secretary of State of... | Authority Certi... | | 1010 · Busines... | 600.00 | | 1,754.50 |
| Check | 01/29/2015 | 1671 | Secretary of State of... | Registration o... | | 1010 · Busines... | 20.00 | | 1,774.50 |
| Check | 02/03/2015 | 1695 | Secretary of State of... | | | 1010 · Busines... | 250.00 | | 2,024.50 |
| Check | 02/10/2015 | 1709 | Todd Leffler | Hugo Jamie | | 1010 · Busines... | 5,000.00 | | 7,024.50 |
| Check | 02/10/2015 | 1708 | Christopher Downey | Frankie Sand... | | 1010 · Busines... | 5,000.00 | | 12,024.50 |
| Check | 02/13/2015 | 7006 | Secretary of State of... | Client ID 5060... | | 1010 · Busines... | 47.00 | | 12,071.50 |

10:02 AM

10/20/15

Accrual Basis

## Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 03/04/2015 | da | Gordon, Kurt, Dalal … | | | 1010 · Busines… | 2,880.00 | | 14,951.50 |
| Bill | 03/11/2015 | Bill No… | Baker Donelson | Baker Donels… | | 4000 · Account… | 2,177.50 | | 17,129.00 |
| Bill | 03/20/2015 | | Major Adams, Attorn… | Legal Services | | 4000 · Account… | 1,000.00 | | 18,129.00 |
| Check | 04/01/2015 | 7103 | Gordon, Kurt, Dalal … | | | 1010 · Busines… | 1,440.00 | | 19,569.00 |
| Check | 04/03/2015 | 7134 | Secretary of State of… | Client ID 5060… | | 1010 · Busines… | 47.00 | | 19,616.00 |
| Check | 04/03/2015 | 7140 | Munsch  Hardt  Kopf … | Inv # 10319897 | | 1010 · Busines… | 56.00 | | 19,672.00 |
| Check | 04/06/2015 | 7137 | Munsch  Hardt  Kopf … | 10317538 | | 1010 · Busines… | 2,501.72 | | 22,173.72 |
| Check | 04/09/2015 | 7148 | Baker Donelson | # 8046541 | | 1010 · Busines… | 2,177.50 | | 24,351.22 |
| Bill | 05/13/2015 | 05142… | Todd Leffler | Legal fees in r… | | 4000 · Account… | 5,000.00 | | 29,351.22 |
| Bill | 05/19/2015 | 18967 | Federal Work Ready… | check was ma… | | 4000 · Account… | 1,200.00 | | 30,551.22 |
| Bill | 05/27/2015 | 05142… | Todd Leffler | Legal fees in r… | | 4000 · Account… | 5,000.00 | | 35,551.22 |
| Bill | 06/01/2015 | 8075912 | Baker Donelson | Baker Donels… | | 4000 · Account… | 1,010.00 | | 36,561.22 |
| Check | 06/05/2015 | 1808 | Secretary of State of… | Client ID 4780… | | 1010 · Busines… | 2.00 | | 36,563.22 |
| Bill | 06/05/2015 | 86352… | Major Adams, Attorn… | IOLTA  -8635… | | 4000 · Account… | 223,481.95 | | 260,045.17 |
| Bill | 06/08/2015 | RETAI… | Major Adams, Attorn… | RETAINER | | 4000 · Account… | 3,500.00 | | 263,545.17 |
| Bill | 06/17/2015 | 06172… | David A. Jackson, PC | Limited Partn… | | 4000 · Account… | 6,000.00 | | 269,545.17 |
| | | | Total 1013 · Legal Fees | | | | 269,545.17 | 0.00 | 269,545.17 |
| | **6020 · Payroll Taxes** | | | | | | | | |
| Check | 01/02/2015 | DC | ADP, LLC | | | 1010 · Busines… | 46.42 | | 46.42 |
| Check | 01/15/2015 | ACH | Paychex | | | 1010 · Busines… | 35,269.63 | | 35,316.05 |
| Check | 01/21/2015 | 1637 | Alabama Departmen… | Birmingham | | 1010 · Busines… | 45.69 | | 35,361.74 |
| Check | 02/02/2015 | dc | Paychex | | | 1010 · Busines… | 33,234.06 | | 68,595.80 |
| Check | 02/03/2015 | dc | Paychex | | | 1010 · Busines… | 154.65 | | 68,750.45 |
| Bill | 02/06/2015 | | Alabama Departmen… | Payroll State … | | 4000 · Account… | 62.57 | | 68,813.02 |
| Check | 02/13/2015 | dc | Regions Bank - Tran… | | | 1010 · Busines… | 8,053.00 | | 76,866.02 |
| Check | 02/13/2015 | dc | Paychex | | | 1010 · Busines… | | | 76,866.02 |
| Check | 02/13/2015 | dc | Paychex | | | 1010 · Busines… | 31,392.68 | | 108,258.70 |
| Check | 02/17/2015 | dc | Paychex | | | 1010 · Busines… | 232.21 | | 108,490.91 |
| Check | 02/18/2015 | dc | Paychex | | | 1010 · Busines… | 78.82 | | 108,569.73 |
| Check | 02/22/2015 | dc | Louisiana Departme… | Payroll Taxes … | | 1010 · Busines… | 322.00 | | 108,891.73 |
| Check | 03/02/2015 | da | Paychex | | | 1010 · Busines… | 28,800.46 | | 137,692.19 |
| Check | 03/16/2015 | db | Paychex | | | 1010 · Busines… | 29,699.05 | | 167,391.24 |
| Check | 04/01/2015 | da | Paychex | Payroll | | 1010 · Busines… | 26,860.70 | | 194,251.94 |
| Check | 04/02/2015 | da | Paychex | | | 1010 · Busines… | 1,703.23 | | 195,955.17 |
| Check | 04/14/2015 | dc | Paychex | | | 1010 · Busines… | 28,191.30 | | 224,146.47 |
| Deposit | 04/20/2015 | | Paychex | P/Roll Tax Cr… | | 1010 · Busines… | | 845.96 | 223,300.51 |
| Check | 05/01/2015 | dw | Paychex | | | 1010 · Busines… | 28,425.49 | | 251,726.00 |
| Check | 05/15/2015 | dw | Paychex | Payroll taxes … | | 1010 · Busines… | 27,379.94 | | 279,105.94 |
| Check | 06/01/2015 | DW | Paychex | Payroll taxes … | | 1010 · Busines… | 28,065.87 | | 307,171.81 |
| Check | 06/15/2015 | DW | Paychex | Payroll taxes … | | 1010 · Busines… | 28,380.38 | | 335,552.19 |
| Check | 06/15/2015 | DW | Paychex | Payroll taxes … | | 1010 · Busines… | 170.08 | | 335,722.27 |
| Check | 07/01/2015 | DW | Paychex | 7/01/15 PAYR… | | 1010 · Busines… | 28,696.62 | | 364,418.89 |
| Deposit | 07/20/2015 | | Paychex | Paychex  Tax … | | 1010 · Busines… | | 2,495.94 | 361,922.95 |
| | | | Total 6020 · Payroll Taxes | | | | 365,264.85 | 3,341.90 | 361,922.95 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **6030 · Salary & Wages** | | | | | | | | | |
| Check | 01/01/2015 | 1553 | Asif Sayani | Bonus  - Paid ... | | 1010 · Busines... | 5,000.00 | | 5,000.00 |
| Check | 01/01/2015 | 1554 | Andre R. Broussard | Bonus paid 1... | | 1010 · Busines... | 1,000.00 | | 6,000.00 |
| Check | 01/01/2015 | 1570 | Stephanie Williams | For PTO 12/3... | | 1010 · Busines... | 96.04 | | 6,096.04 |
| Check | 01/01/2015 | 1571 | Christina Koutroulis | For PTO 12/3... | | 1010 · Busines... | 70.19 | | 6,166.23 |
| Check | 01/01/2015 | 1572 | Shandria Rogers | For PTO 12/3... | | 1010 · Busines... | 81.27 | | 6,247.50 |
| Deposit | 01/05/2015 | | Paychex | Birmingham | | 1010 · Busines... | | 314.92 | 5,932.58 |
| Deposit | 01/05/2015 | | Paychex | Birmingham | | 1010 · Busines... | | 157.46 | 5,775.12 |
| Deposit | 01/05/2015 | | Paychex | Birmingham | | 1010 · Busines... | | 157.46 | 5,617.66 |
| Check | 01/07/2015 | 1581 | Jomesa Rodgers | Replacement ... | | 1010 · Busines... | 157.46 | | 5,775.12 |
| Check | 01/07/2015 | 1582 | Bridgette Prentice | Replacement ... | | 1010 · Busines... | 157.46 | | 5,932.58 |
| Check | 01/15/2015 | ACH | Paychex | | | 1010 · Busines... | 100,475.03 | | 106,407.61 |
| Check | 01/16/2015 | ACH | Paychex | | | 1010 · Busines... | 2,021.26 | | 108,428.87 |
| Check | 02/02/2015 | dc | Paychex | | | 1010 · Busines... | 97,720.16 | | 206,149.03 |
| Check | 02/13/2015 | dc | Paychex | | | 1010 · Busines... | 96,359.70 | | 302,508.73 |
| Check | 02/16/2015 | 1712 | Ronnie Smith | Final Check | | 1010 · Busines... | 341.09 | | 302,849.82 |
| Check | 02/17/2015 | dc | Paychex | | | 1010 · Busines... | 939.39 | | 303,789.21 |
| Check | 02/17/2015 | dc | Paychex | | | 1010 · Busines... | 310.89 | | 304,100.10 |
| Check | 02/27/2015 | dc | Paychex | | | 1010 · Busines... | 90,677.28 | | 394,777.38 |
| Check | 03/06/2015 | 7048 | Bridgette Prentice | Replacement ... | | 1010 · Busines... | 56.00 | | 394,833.38 |
| Check | 03/06/2015 | 7055 | Brenda Nieto | Final Paycheck | | 1010 · Busines... | 727.82 | | 395,561.20 |
| Check | 03/13/2015 | db | Paychex | | | 1010 · Busines... | 84,230.71 | | 479,791.91 |
| Check | 03/18/2015 | 7075 | Shjuana Rainey | REPLACEME... | | 1010 · Busines... | 663.13 | | 480,455.04 |
| Check | 04/01/2015 | da | Paychex | Payroll | | 1010 · Busines... | 79,453.24 | | 559,908.28 |
| Check | 04/14/2015 | dc | Paychex | | | 1010 · Busines... | 84,159.48 | | 644,067.76 |
| Check | 04/14/2015 | dc | Paychex | | | 1010 · Busines... | 654.50 | | 644,722.26 |
| Bill | 04/22/2015 | | ADP, LLC | unemploymen... | | 4000 · Account... | 0.00 | | 644,722.26 |
| Check | 04/30/2015 | de | Paychex | | | 1010 · Busines... | 83,757.33 | | 728,479.59 |
| Check | 05/01/2015 | 1727 | Tazier Davis | NET PAY IN ... | | 1010 · Busines... | 1,193.84 | | 729,673.43 |
| Check | 05/08/2015 | 1740 | Estelle Marines | Net Payroll | | 1010 · Busines... | 340.89 | | 730,014.32 |
| Check | 05/15/2015 | dw | Paychex | Payroll 5/15 | | 1010 · Busines... | 83,096.33 | | 813,110.65 |
| Check | 05/15/2015 | 1758 | Evette Harris | Net Payroll for... | | 1010 · Busines... | 235.49 | | 813,346.14 |
| Deposit | 05/29/2015 | | Paychex | Payroll Credit ... | | 1010 · Busines... | | 667.25 | 812,678.89 |
| Check | 05/29/2015 | dw | Paychex | Payroll 6/01 | | 1010 · Busines... | 83,952.52 | | 896,631.41 |
| Check | 06/12/2015 | DW | Paychex | Payroll 6/15 | | 1010 · Busines... | 89,198.07 | | 985,829.48 |
| Check | 06/16/2015 | DW | Paychex | Payroll 6/15 - ... | | 1010 · Busines... | 1,029.91 | | 986,859.39 |
| Bill | 06/19/2015 | 061915 | Ms. Adele Johnson | Payroll advance | | 4000 · Account... | 600.00 | | 987,459.39 |
| Deposit | 06/26/2015 | | | PAYCHEX-R... | | 1010 · Busines... | | 664.87 | 986,794.52 |
| Deposit | 06/26/2015 | | | PAYCHEX TP... | | 1010 · Busines... | | 455.02 | 986,339.50 |
| Check | 06/30/2015 | DW | Paychex | Payroll 7/01/15 | | 1010 · Busines... | 93,055.55 | | 1,079,395.05 |
| Bill | 07/06/2015 | Payrol... | Nubia Duhart | replacement p... | | 4000 · Account... | 727.91 | | 1,080,122.96 |
| Bill | 07/07/2015 | 070515 | Crystal Garcia | Final payroll c... | | 4000 · Account... | 29.09 | | 1,080,152.05 |
| Bill | 07/07/2015 | 070715 | Nubia Duhart | Final payroll c... | | 4000 · Account... | 55.95 | | 1,080,208.00 |
| Bill | 07/07/2015 | 070715 | Stephanie Mikeman | Final payroll c... | | 4000 · Account... | 55.95 | | 1,080,263.95 |
| Bill | 07/07/2015 | Payrol... | Natasha Warren | for pay period... | | 4000 · Account... | 82.90 | | 1,080,346.85 |
| Deposit | 07/07/2015 | 88001... | Paychex | ACH  P/ROLL... | | 1010 · Busines... | | 727.91 | 1,079,618.94 |

Page 10

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
**January 1 through October 20, 2015**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 07/10/2015 | 070815 | Stephanie Mikeman | this is for pett... | | 4000 · Account... | 215.46 | | 1,079,834.40 |
| Bill | 07/10/2015 | 71015 | Carla Hartsfield | this is for PT... | | 4000 · Account... | 295.23 | | 1,080,129.63 |
| | | | Total 6030 · Salary & Wages | | | | 1,083,274.52 | 3,144.89 | 1,080,129.63 |
| | **6032 · Wage Garnishment** | | | | | | | | |
| Check | 05/15/2015 | dw | Paychex | Payroll garnis... | | 1010 · Busines... | 654.50 | | 654.50 |
| Check | 05/29/2015 | dw | Paychex | Payroll garnis... | | 1010 · Busines... | 654.50 | | 1,309.00 |
| Check | 06/12/2015 | DW | Paychex | Payroll garnis... | | 1010 · Busines... | 644.52 | | 1,953.52 |
| Check | 06/30/2015 | DW | Paychex | Payroll garnis... | | 1010 · Busines... | 654.50 | | 2,608.02 |
| | | | Total 6032 · Wage Garnishment | | | | 2,608.02 | 0.00 | 2,608.02 |
| | **6035 · Employee Payroll - ADVANCES** | | | | | | | | |
| Check | 01/01/2015 | 1218 | Nicholas Cameron | 10/1/2014 PA... | | 1010 · Busines... | 40.00 | | 40.00 |
| | | | Total 6035 · Employee Payroll - ADVANCES | | | | 40.00 | 0.00 | 40.00 |
| | **6045 · Payroll Services** | | | | | | | | |
| Check | 01/07/2015 | 1578 | ADP, LLC | EZ Labor | | 1010 · Busines... | 52.16 | | 52.16 |
| Check | 01/07/2015 | 1586 | ADP, LLC | EZ Labor | | 1010 · Busines... | 108.15 | | 160.31 |
| Check | 01/15/2015 | 1613 | ADP, LLC | # 447405550 | | 1010 · Busines... | 108.15 | | 268.46 |
| Check | 01/15/2015 | 1615 | ADP, LLC | # 446361247 | | 1010 · Busines... | 64.00 | | 332.46 |
| Check | 01/16/2015 | ACH | Paychex | | | 1010 · Busines... | 310.00 | | 642.46 |
| Deposit | 01/16/2015 | | Paychex | Deposit | | 1010 · Busines... | | 204.91 | 437.55 |
| Check | 01/20/2015 | ACH | Paychex | | | 1010 · Busines... | 69.03 | | 506.58 |
| Deposit | 01/21/2015 | | Paychex | Deposit | | 1010 · Busines... | | 1,368.09 | -861.51 |
| Check | 01/21/2015 | 1636 | ADP, LLC | 446651391, ... | | 1010 · Busines... | 804.59 | | -56.92 |
| Check | 01/22/2015 | 1644 | ADP, LLC | 444579255 | | 1010 · Busines... | 506.35 | | 449.43 |
| Check | 02/02/2015 | 1686 | ADP, LLC | | | 1010 · Busines... | 48.80 | | 498.23 |
| Check | 02/03/2015 | 1693 | ADP, LLC | 447405550 | | 1010 · Busines... | 7.35 | | 505.58 |
| Check | 02/03/2015 | dc | Paychex | | | 1010 · Busines... | 1,798.13 | | 2,303.71 |
| Check | 02/03/2015 | dc | Paychex | | | 1010 · Busines... | 310.89 | | 2,614.60 |
| Check | 02/04/2015 | 1703 | ADP, LLC | 448120811 | | 1010 · Busines... | 64.00 | | 2,678.60 |
| Check | 02/12/2015 | 7000 | ADP, LLC | Invoice #4481... | | 1010 · Busines... | 854.48 | | 3,533.08 |
| Check | 02/12/2015 | 7001 | ADP, LLC | EZ Labor | | 1010 · Busines... | 59.70 | | 3,592.78 |
| Check | 02/17/2015 | dc | Paychex | | | 1010 · Busines... | 358.47 | | 3,951.25 |
| Deposit | 02/18/2015 | | Paychex | Deposit | | 1010 · Busines... | | 1,769.35 | 2,181.90 |
| Bill | 02/19/2015 | 44998... | ADP, LLC | | | 4000 · Account... | 128.02 | | 2,309.92 |
| Bill | 02/20/2015 | 45029... | ADP, LLC | | | 4000 · Account... | 5,021.09 | | 7,331.01 |
| Bill | 02/20/2015 | 45029... | ADP, LLC | | | 4000 · Account... | 651.43 | | 7,982.44 |
| Check | 03/02/2015 | da | Paychex | | | 1010 · Busines... | 869.11 | | 8,851.55 |
| Check | 03/02/2015 | da | Paychex | | | 1010 · Busines... | 247.65 | | 9,099.20 |
| Check | 03/02/2015 | da | Paychex | | | 1010 · Busines... | 41.04 | | 9,140.24 |
| Check | 03/09/2015 | db | Paychex | | | 1010 · Busines... | 77.78 | | 9,218.02 |
| Check | 03/16/2015 | db | Paychex | | | 1010 · Busines... | 869.11 | | 10,087.13 |
| Deposit | 03/18/2015 | | Paychex | Credit/Deposit | | 1010 · Busines... | | 663.13 | 9,424.00 |
| Bill | 03/20/2015 | 45173... | ADP, LLC | | | 4000 · Account... | 4,687.61 | | 14,111.61 |
| Check | 04/01/2015 | 7113 | ADP, LLC | 449979569 | | 1010 · Busines... | 504.06 | | 14,615.67 |
| Check | 04/01/2015 | 7110 | ADP, LLC | 451459775 | | 1010 · Busines... | 64.00 | | 14,679.67 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 04/01/2015 | 7111 | ADP, LLC | 4499797569 | | 1010 · Busines... | 68.60 | | 14,748.27 |
| Check | 04/01/2015 | 7109 | ADP, LLC | 449844509 | | 1010 · Busines... | 64.00 | | 14,812.27 |
| Check | 04/01/2015 | 7112 | ADP, LLC | 4499797569 | | 1010 · Busines... | 74.83 | | 14,887.10 |
| Check | 04/02/2015 | da | Paychex | | | 1010 · Busines... | 1,000.71 | | 15,887.81 |
| Check | 04/10/2015 | dc | Paychex | | | 1010 · Busines... | 49.00 | | 15,936.81 |
| Check | 04/15/2015 | dc | Paychex | | | 1010 · Busines... | 880.06 | | 16,816.87 |
| Check | 04/22/2015 | 7196 | ADP, LLC | 453180179 | | 1010 · Busines... | 64.00 | | 16,880.87 |
| Check | 05/01/2015 | dw | Paychex | | | 1010 · Busines... | 852.83 | | 17,733.70 |
| Bill | 05/15/2015 | 45458... | ADP, LLC | Unemployme... | | 4000 · Account... | 64.00 | | 17,797.70 |
| Check | 05/18/2015 | dw | Paychex | Payroll Exp | | 1010 · Busines... | 922.95 | | 18,720.65 |
| Check | 06/01/2015 | DW | Paychex | | | 1010 · Busines... | 729.75 | | 19,450.40 |
| Check | 06/15/2015 | DW | Paychex | | | 1010 · Busines... | 738.22 | | 20,188.62 |
| Check | 07/01/2015 | DW | Paychex | CHARGE FO... | | 1010 · Busines... | 827.24 | | 21,015.86 |
| Deposit | 07/03/2015 | | Paychex | Deposit | | 1010 · Busines... | | 768.20 | 20,247.66 |
| | | | | | | | | | |
| | Total 6045 · Payroll Services | | | | | | 25,021.34 | 4,773.68 | 20,247.66 |
| | | | | | | | | | |
| | **6505 · Traning and Development** | | | | | | | | |
| Check | 01/02/2015 | DC | The Carnegie | | | 1010 · Busines... | 210.30 | | 210.30 |
| Check | 01/05/2015 | DC | The Carnegie | | | 1010 · Busines... | 213.65 | | 423.95 |
| Check | 01/05/2015 | DC | The Carnegie | | | 1010 · Busines... | 125.61 | | 549.56 |
| Check | 01/06/2015 | DC | The Carnegie | | | 1010 · Busines... | 99.83 | | 649.39 |
| Check | 01/30/2015 | 1676 | Lakeway Resort and... | Executive Ret... | | 1010 · Busines... | 15,170.00 | | 15,819.39 |
| Bill | 03/31/2015 | 90354... | Quality System Inc | | | 4000 · Account... | 7,055.19 | | 22,874.58 |
| Bill | 04/30/2015 | 5W8M... | Carnival Cruise Lines | TWR Corp Re... | | 4000 · Account... | 5,500.00 | | 28,374.58 |
| Bill | 04/30/2015 | 90363... | Quality System Inc | Customer #10... | | 4000 · Account... | 1,063.69 | | 29,438.27 |
| Check | 05/18/2015 | dw | Quick Weight Loss | | | 1010 · Busines... | 596.50 | | 30,034.77 |
| | | | | | | | | | |
| | Total 6505 · Traning and Development | | | | | | 30,034.77 | 0.00 | 30,034.77 |
| | | | | | | | | | |
| | **6510 · Automobile Expense** | | | | | | | | |
| | **6515 · Gas / Mileage** | | | | | | | | |
| Check | 06/26/2015 | dwG | GAS / FUEL / MILE... | 6/03 SHELL | | 1010 · Busines... | 43.32 | | 43.32 |
| Check | 06/26/2015 | dwG | GAS / FUEL / MILE... | 6/15 SHELL | | 1010 · Busines... | 44.08 | | 87.40 |
| Check | 06/26/2015 | dwG | GAS / FUEL / MILE... | 6/26 HARWI... | | 1010 · Busines... | 122.75 | | 210.15 |
| Check | 06/26/2015 | dwG | GAS / FUEL / MILE... | 6/26 RACEW... | | 1010 · Busines... | 53.90 | | 264.05 |
| Check | 06/26/2015 | dwG | GAS / FUEL / MILE... | 6/15 TIMEWI... | | 1010 · Busines... | 77.76 | | 341.81 |
| Check | 07/06/2015 | DR | GAS / FUEL / MILE... | 7/03 SHELL | | 1010 · Busines... | 41.52 | | 383.33 |
| Check | 07/06/2015 | DR | GAS / FUEL / MILE... | 7/03 LOVES ... | | 1010 · Busines... | 5.04 | | 388.37 |
| Check | 07/06/2015 | DR | GAS / FUEL / MILE... | 7/06 CHEVR... | | 1010 · Busines... | 30.25 | | 418.62 |
| | | | | | | | | | |
| | Total 6515 · Gas / Mileage | | | | | | 418.62 | 0.00 | 418.62 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **6510 · Automobile Expense - Other** | | | | | | | | | |
| Check | 01/08/2015 | DC | Diamond Super | | | 1010 · Busines... | 12.65 | | 12.65 |
| Check | 01/12/2015 | DC | Harris County Toll R... | | | 1010 · Busines... | 80.00 | | 92.65 |
| Check | 01/12/2015 | DC | Ice Box | | | 1010 · Busines... | 29.04 | | 121.69 |
| Check | 01/12/2015 | DC | Ice Box | | | 1010 · Busines... | 2.89 | | 124.58 |
| Check | 01/20/2015 | DC | Harris County Toll R... | | | 1010 · Busines... | 80.00 | | 204.58 |
| Check | 01/20/2015 | DC | Corner Store | | | 1010 · Busines... | 21.80 | | 226.38 |
| Check | 01/26/2015 | DC | Harris County Toll R... | | | 1010 · Busines... | 95.17 | | 321.55 |
| Check | 01/28/2015 | DC | Shell | | | 1010 · Busines... | 59.46 | | 381.01 |
| Check | 01/30/2015 | DC | Mister Carwash | | | 1010 · Busines... | 32.99 | | 414.00 |
| Check | 02/04/2015 | dc | Harris County Toll R... | | | 1010 · Busines... | 120.00 | | 534.00 |
| Check | 02/18/2015 | dc | Harris County Toll R... | | | 1010 · Busines... | 120.00 | | 654.00 |
| Check | 03/02/2015 | da | Harris County Toll R... | | | 1010 · Busines... | 120.00 | | 774.00 |
| Check | 03/02/2015 | da | Mister Carwash | | | 1010 · Busines... | 32.99 | | 806.99 |
| Check | 03/03/2015 | da | Enterprise Car Rental | | | 1010 · Busines... | 1,022.84 | | 1,829.83 |
| Check | 03/16/2015 | db | Harris County Toll R... | | | 1010 · Busines... | 120.00 | | 1,949.83 |
| Check | 03/23/2015 | dc | Harris County Toll R... | | | 1010 · Busines... | 120.00 | | 2,069.83 |
| Check | 03/25/2015 | dd | Enterprise Car Rental | | | 1010 · Busines... | 21.00 | | 2,090.83 |
| Bill | 04/01/2015 | 2003 ... | Mike Sullivan Harris ... | VIN # 2FMZA... | | 4000 · Account... | 79.50 | | 2,170.33 |
| Check | 04/02/2015 | db | Harris County Toll R... | | | 1010 · Busines... | 120.00 | | 2,290.33 |
| Check | 04/13/2015 | dc | Harris County Toll R... | | | 1010 · Busines... | 120.00 | | 2,410.33 |
| Check | 04/13/2015 | dc | Chevron | | | 1010 · Busines... | 44.92 | | 2,455.25 |
| Check | 04/13/2015 | dc | Mister Express | | | 1010 · Busines... | 15.00 | | 2,470.25 |
| Bill | 04/16/2015 | Expen... | Frankie Sanders | Corporate Ex... | | 4000 · Account... | 24.11 | | 2,494.36 |
| Check | 04/20/2015 | dd | Harris County Toll R... | | | 1010 · Busines... | 120.00 | | 2,614.36 |
| Bill | 04/22/2015 | 2015/... | Mike Sullivan Harris ... | Vehicle Regis... | | 4000 · Account... | 65.25 | | 2,679.61 |
| Check | 04/27/2015 | de | Harris County Toll R... | | | 1010 · Busines... | 120.00 | | 2,799.61 |
| Check | 04/27/2015 | de | Mister Express | | | 1010 · Busines... | 79.98 | | 2,879.59 |
| Check | 04/28/2015 | de | Harris County Toll R... | | | 1010 · Busines... | 31.65 | | 2,911.24 |
| Check | 05/04/2015 | bg | GAS / FUEL / MILE... | SHELL | | 1010 · Busines... | 52.86 | | 2,964.10 |
| Check | 05/04/2015 | bg | GAS / FUEL / MILE... | SHELL | | 1010 · Busines... | 21.47 | | 2,985.57 |
| Check | 05/04/2015 | bg | GAS / FUEL / MILE... | MISTER WASH | | 1010 · Busines... | 10.00 | | 2,995.57 |
| Check | 05/11/2015 | dg | GAS / FUEL / MILE... | SHELL | | 1010 · Busines... | 14.06 | | 3,009.63 |
| Check | 05/11/2015 | dg | GAS / FUEL / MILE... | RACEWAY | | 1010 · Busines... | 13.99 | | 3,023.62 |
| Check | 05/21/2015 | eg | GAS / FUEL / MILE... | REGENCY | | 1010 · Busines... | 19.57 | | 3,043.19 |
| Check | 05/21/2015 | dw | Fleetcor Lockbox Ca... | FUEL CARDS... | | 1010 · Busines... | 667.25 | | 3,710.44 |
| Check | 05/21/2015 | dw | Fleetcor Lockbox Ca... | FUEL CARDS... | | 1010 · Busines... | 667.25 | | 4,377.69 |
| Check | 05/22/2015 | 1773 | Patsy Schultz | Vehicle registr... | | 1010 · Busines... | 68.50 | | 4,446.19 |
| Bill | 05/22/2015 | 06615... | City of Sugarland | TRAFFIC VIO... | | 4000 · Account... | 100.00 | | 4,546.19 |
| Check | 05/28/2015 | dw | Avis Car Rental | | | 1010 · Busines... | 702.99 | | 5,249.18 |
| Check | 06/08/2015 | 1821 | Patsy Schultz | Vehicle registr... | | 1010 · Busines... | 65.25 | | 5,314.43 |
| Check | 06/08/2015 | 1822 | Patsy Schultz | Vehicle registr... | | 1010 · Busines... | 68.50 | | 5,382.93 |
| Check | 06/26/2015 | DW | Harris County Toll R... | 6/08 | | 1010 · Busines... | 150.00 | | 5,532.93 |
| Check | 06/26/2015 | DW | Harris County Toll R... | 6/22 | | 1010 · Busines... | 150.00 | | 5,682.93 |
| | | Total 6510 · Automobile Expense - Other | | | | | 5,682.93 | 0.00 | 5,682.93 |
| | | Total 6510 · Automobile Expense | | | | | 6,101.55 | 0.00 | 6,101.55 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **6530 · Bank Service Charges** | | | | | | | | | |
| Check | 01/09/2015 | | | Analysis Char... | | 1010 · Busines... | 349.67 | | 349.67 |
| Check | 01/28/2015 | Bk Chg | | Overdraft Fee | | 1010 · Busines... | 72.00 | | 421.67 |
| Check | 01/28/2015 | Bk Chg | | Overdraft Fee | | 1010 · Busines... | 72.00 | | 493.67 |
| Check | 01/28/2015 | ACH | | OVERDRAFT... | | 1010 · Busines... | 432.00 | | 925.67 |
| Check | 01/30/2015 | ACH | | Non-Regions ... | | 1010 · Busines... | 72.50 | | 998.17 |
| Check | 01/30/2015 | ACH | | Excessive Wit... | | 1010 · Busines... | 228.50 | | 1,226.67 |
| Check | 02/09/2015 | | | | | 1020 · Busines... | 10.00 | | 1,236.67 |
| Check | 02/09/2015 | Bk Chg | | Analysis Char... | | 1010 · Busines... | 381.06 | | 1,617.73 |
| Check | 02/27/2015 | Bk Chg | | Excessive Wit... | | 1010 · Busines... | 82.50 | | 1,700.23 |
| Check | 02/27/2015 | Bk Chg | | ATM Withdra... | | 1010 · Busines... | 15.00 | | 1,715.23 |
| Check | 03/09/2015 | | | | | 1020 · Busines... | 10.00 | | 1,725.23 |
| Check | 03/31/2015 | Bk Chgs | | TOTAL BANK... | | 1010 · Busines... | 481.05 | | 2,206.28 |
| Check | 04/09/2015 | | | | | 1020 · Busines... | 10.00 | | 2,216.28 |
| Check | 04/30/2015 | | | Service Charge | | 1010 · Busines... | 435.64 | | 2,651.92 |
| Check | 05/04/2015 | dw | ATM | | | 1010 · Busines... | 3.00 | | 2,654.92 |
| Check | 05/04/2015 | dw | ATM | | | 1010 · Busines... | 2.50 | | 2,657.42 |
| Check | 05/07/2015 | dw | ATM | | | 1010 · Busines... | 6.00 | | 2,663.42 |
| Check | 05/08/2015 | dw | ATM | | | 1010 · Busines... | 12.00 | | 2,675.42 |
| Check | 05/11/2015 | | | Service Charge | | 1020 · Busines... | 10.00 | | 2,685.42 |
| Check | 05/11/2015 | dw | ATM | | | 1010 · Busines... | 1.50 | | 2,686.92 |
| Check | 05/12/2015 | dw | ATM | | | 1010 · Busines... | 3.00 | | 2,689.92 |
| Check | 05/14/2015 | dw | ATM | | | 1010 · Busines... | 5.90 | | 2,695.82 |
| Check | 05/20/2015 | dw | ATM | | | 1010 · Busines... | 6.00 | | 2,701.82 |
| Check | 05/26/2015 | dw | ATM | Pamela Archb... | | 1010 · Busines... | 2.00 | | 2,703.82 |
| Check | 05/29/2015 | | | Service Charge | | 1010 · Busines... | 498.94 | | 3,202.76 |
| Check | 06/09/2015 | DW | Regions Bank - Tran... | ANALYSIS C... | | 1010 · Busines... | 329.26 | | 3,532.02 |
| Check | 06/09/2015 | | | Service Charge | | 1020 · Busines... | 10.00 | | 3,542.02 |
| Deposit | 06/26/2015 | | | ATM CREDITS | | 1010 · Busines... | | 44.05 | 3,497.97 |
| Check | 06/30/2015 | | | Service Charge | | 1010 · Busines... | 307.48 | | 3,805.45 |
| Check | 07/01/2015 | BSC | | BANK CHAR... | | 1010 · Busines... | 12.50 | | 3,817.95 |
| Check | 07/02/2015 | BSC | | MISC BK CHG | | 1010 · Busines... | 2.50 | | 3,820.45 |
| Check | 07/13/2015 | | | Service Charge | | 1020 · Busines... | 10.00 | | 3,830.45 |
| Check | 07/13/2015 | | | Service Charge | | 1010 · Busines... | 343.94 | | 4,174.39 |
| Check | 07/13/2015 | | | Service Charge | | 1010 · Busines... | 343.94 | | 4,518.33 |
| | Total 6530 · Bank Service Charges | | | | | | 4,562.38 | 44.05 | 4,518.33 |
| **6540 · Continuing Education** | | | | | | | | | |
| Check | 03/30/2015 | dd | Real World Training | | | 1010 · Busines... | 579.80 | | 579.80 |
| | Total 6540 · Continuing Education | | | | | | 579.80 | 0.00 | 579.80 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **6550 · Contract Labor** | | | | | | | | | |
| **6551 · Dr. Webb** | | | | | | | | | |
| Check | 02/02/2015 | 1683 | OCWEN Loan Servi... | | | 1010 · Business... | 3,264.91 | | 3,264.91 |
| Check | 02/02/2015 | 1684 | ASC | | | 1010 · Business... | 804.63 | | 4,069.54 |
| Check | 02/02/2015 | 1685 | Genesis Community... | | | 1010 · Business... | 700.00 | | 4,769.54 |
| Check | 03/02/2015 | 7034 | OCWEN Loan Servi... | Acct: 711079... | | 1010 · Business... | 3,264.91 | | 8,034.45 |
| Check | 03/02/2015 | 7035 | ASC | Loan: 110004... | | 1010 · Business... | 804.63 | | 8,839.08 |
| Check | 03/02/2015 | 7036 | Genesis Community... | | | 1010 · Business... | 700.00 | | 9,539.08 |
| | | | | | | | | | |
| Total 6551 · Dr. Webb | | | | | | | 9,539.08 | 0.00 | 9,539.08 |
| | | | | | | | | | |
| **6550 · Contract Labor - Other** | | | | | | | | | |
| Check | 01/01/2015 | 1575 | Marc Jordan | paid 12/.31/14 | | 1010 · Business... | 772.00 | | 772.00 |
| Check | 01/07/2015 | 1577 | Lekshmy Ravindran... | | | 1010 · Business... | 420.00 | | 1,192.00 |
| Check | 01/07/2015 | 1589 | Nick Cameron | Nick Cameron | | 1010 · Business... | 40.00 | | 1,232.00 |
| Check | 01/08/2015 | 1596 | Alicia Canales | | | 1010 · Business... | 841.72 | | 2,073.72 |
| Check | 01/08/2015 | 1597 | Wendy Matlock | | | 1010 · Business... | 227.80 | | 2,301.52 |
| Check | 01/08/2015 | 1598 | Marc Jordan | | | 1010 · Business... | 456.00 | | 2,757.52 |
| Check | 01/14/2015 | 1602 | Lekshmy Ravindran... | Wk Ending 1-... | | 1010 · Business... | 480.00 | | 3,237.52 |
| Check | 01/14/2015 | 1603 | Jordan Chener | | | 1010 · Business... | 561.00 | | 3,798.52 |
| Check | 01/16/2015 | 1622 | Alicia Canales | W/E 1/15/15 | | 1010 · Business... | 592.67 | | 4,391.19 |
| Check | 01/16/2015 | 1623 | Marc Jordan | W/E 1/15/15 | | 1010 · Business... | 551.00 | | 4,942.19 |
| Check | 01/19/2015 | 1628 | Anthony Jones | EXACT MB | | 1010 · Business... | 1,288.00 | | 6,230.19 |
| Check | 01/21/2015 | 1630 | Anthony Jones | | | 1010 · Business... | 996.04 | | 7,226.23 |
| Check | 01/22/2015 | 1638 | Marc Jordan | p/e 1/22/15 | | 1010 · Business... | 684.00 | | 7,910.23 |
| Check | 01/22/2015 | 1640 | Lekshmy Ravindran... | Wk Ending 1-17 | | 1010 · Business... | 480.00 | | 8,390.23 |
| Check | 01/22/2015 | 1652 | Alicia Canales | Cleaning | | 1010 · Business... | 480.00 | | 8,870.23 |
| Check | 01/23/2015 | 1653 | Anthony Jones | | | 1010 · Business... | 600.00 | | 9,470.23 |
| Check | 01/26/2015 | 1654 | Anthony Jones | | | 1010 · Business... | 966.90 | | 10,437.13 |
| Check | 01/27/2015 | 1656 | Anthony Jones | | | 1010 · Business... | 400.00 | | 10,837.13 |
| Check | 01/28/2015 | 1661 | Lekshmy Ravindran... | Wk Ending 01... | | 1010 · Business... | 435.00 | | 11,272.13 |
| Check | 01/29/2015 | 1669 | Anthony Jones | | | 1010 · Business... | 400.00 | | 11,672.13 |
| Check | 01/30/2015 | 1674 | Alicia Canales | | | 1010 · Business... | 479.04 | | 12,151.17 |
| Check | 01/30/2015 | 1677 | Marc Jordan | Wk Ending 30... | | 1010 · Business... | 722.00 | | 12,873.17 |
| Check | 02/01/2015 | 1679 | Anthony Jones | | | 1010 · Business... | 2,200.00 | | 15,073.17 |
| Check | 02/02/2015 | 1687 | Nick Cameron | | | 1010 · Business... | 40.00 | | 15,113.17 |
| Check | 02/04/2015 | 1705 | Lekshmy Ravindran... | Wk Ending 1-... | | 1010 · Business... | 522.00 | | 15,635.17 |
| Check | 02/05/2015 | 1706 | Alicia Canales | Contract | | 1010 · Business... | 443.70 | | 16,078.87 |
| Check | 02/06/2015 | 1706 | Marc Jordan | week ending ... | | 1010 · Business... | 722.00 | | 16,800.87 |
| Check | 02/08/2015 | 1708 | Anthony Jones | | | 1010 · Business... | 400.00 | | 17,200.87 |
| Check | 02/11/2015 | 1710 | Lekshmy Ravindran... | Acctg-Contract | | 1010 · Business... | 510.00 | | 17,710.87 |
| Check | 02/13/2015 | 7002 | Marc Jordan | | | 1010 · Business... | 627.00 | | 18,337.87 |
| Check | 02/13/2015 | 7003 | Alicia Canales | | | 1010 · Business... | 450.00 | | 18,787.87 |
| Check | 02/13/2015 | 7005 | Al Patino | Mowing Grass... | | 1010 · Business... | 400.00 | | 19,187.87 |
| Bill | 02/16/2015 | | Lekshmy Ravindran... | Week of 2/8 t... | | 4000 · Account... | 264.00 | | 19,451.87 |
| Bill | 02/18/2015 | | George P. Grimes | Contract Servi... | | 4000 · Account... | 5,000.00 | | 24,451.87 |
| Bill | 02/20/2015 | wk en... | Marc Jordan | | | 4000 · Account... | 535.17 | | 24,987.04 |
| Bill | 02/20/2015 | 022015 | Alicia Canales | 34.0 Hours | | 4000 · Account... | 408.00 | | 25,395.04 |
| Bill | 02/21/2015 | wk en... | Lekshmy Ravindran... | Week 02/15 t... | | 4000 · Account... | 450.00 | | 25,845.04 |

10:02 AM

10/20/15

Accrual Basis

## Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 02/28/2015 | wk en... | Lekshmy Ravindran... | Week 02/22 t... | | 4000 · Account... | 270.00 | | 26,115.04 |
| Bill | 03/02/2015 | wk en... | Marc Jordan | | | 4000 · Account... | 489.25 | | 26,604.29 |
| Check | 03/04/2015 | 7041 | Nick Cameron | Nick Cameron | | 1010 · Busines... | 40.00 | | 26,644.29 |
| Check | 03/06/2015 | 7053 | DR. George Durham | Dr.. George D... | | 1010 · Busines... | 2,500.00 | | 29,144.29 |
| Check | 03/06/2015 | 7044 | Marc Jordan | | | 1010 · Busines... | 218.50 | | 29,362.79 |
| Bill | 03/13/2015 | | Marc Jordan | Week of 3/2 t... | | 4000 · Account... | 665.00 | | 30,027.79 |
| Bill | 03/13/2015 | | Lekshmy Ravindran... | Week 02/22 t... | | 4000 · Account... | 360.00 | | 30,387.79 |
| Bill | 03/13/2015 | | Lekshmy Ravindran... | Week 03/02 t... | | 4000 · Account... | 204.00 | | 30,591.79 |
| Bill | 03/13/2015 | | Alicia Canales | 34.0 Hours | | 4000 · Account... | 492.00 | | 31,083.79 |
| Bill | 03/18/2015 | Wk02... | Lekshmy Ravindran... | Alicia Canales... | | 4000 · Account... | 432.00 | | 31,515.79 |
| Bill | 03/20/2015 | | Lekshmy Ravindran... | Week 03/02 t... | | 4000 · Account... | 204.00 | | 31,719.79 |
| Bill | 03/20/2015 | | Marc Jordan | Week of 3/2 t... | | 4000 · Account... | 484.50 | | 32,204.29 |
| Bill | 03/20/2015 | | Alicia Canales | Alicia Canales... | | 4000 · Account... | 537.50 | | 32,741.79 |
| Bill | 03/21/2015 | 02564... | Maxim Physician Re... | Birmingham-... | | 4000 · Account... | 3,341.25 | | 36,083.04 |
| Check | 03/27/2015 | 7093 | Marc Jordan | | | 1010 · Busines... | 498.75 | | 36,581.79 |
| Check | 03/27/2015 | 7095 | Dr. Harold Shelby | MEDICAL SV... | | 1010 · Busines... | 2,400.00 | | 38,981.79 |
| Check | 03/27/2015 | 7096 | Dr. Harold Shelby | MEDICAL SV... | | 1010 · Busines... | 600.00 | | 39,581.79 |
| Check | 03/27/2015 | 7098 | Alicia Canales | | | 1010 · Busines... | 504.00 | | 40,085.79 |
| Check | 04/01/2015 | 7108 | Wendy Matlock | CONTRACT ... | | 1010 · Busines... | 80.00 | | 40,165.79 |
| Check | 04/03/2015 | 7119 | Lekshmy Ravindran... | Acctg-Contract | | 1010 · Busines... | 270.00 | | 40,435.79 |
| Check | 04/03/2015 | 7120 | Marc Jordan | W/E 3/28/15 | | 1010 · Busines... | 641.25 | | 41,077.04 |
| Check | 04/03/2015 | 7122 | Alicia Canales | w/e 4/2/15 + e... | | 1010 · Busines... | 504.00 | | 41,581.04 |
| Check | 04/03/2015 | 7121 | Dr. Harold Shelby | MEDICAL SV... | | 1010 · Busines... | 1,200.00 | | 42,781.04 |
| Check | 04/03/2015 | 7129 | Dr. Raymond Harris | Contract Servi... | | 1010 · Busines... | 600.00 | | 43,381.04 |
| Check | 04/03/2015 | 7125 | DR. George Durham | Dr.. George D... | | 1010 · Busines... | 1,650.00 | | 45,031.04 |
| Bill | 04/04/2015 | | Maxim Physician Re... | Maxim Physic... | | 4000 · Account... | 0.00 | | 45,031.04 |
| Bill | 04/06/2015 | 42729... | Accountemps | Contract Labo... | | 4000 · Account... | 1,039.17 | | 46,070.21 |
| Bill | 04/08/2015 | 120 | Julia Franklin, DC IN... | Aquatic Thera... | | 4000 · Account... | 1,175.00 | | 47,245.21 |
| Check | 04/09/2015 | 7152 | Nick Cameron | Nick Cameron | | 1010 · Busines... | 40.00 | | 47,285.21 |
| Bill | 04/10/2015 | Svc 0... | Marc Jordan | Week of 3/30 ... | | 4000 · Account... | 456.00 | | 47,741.21 |
| Bill | 04/10/2015 | Servic... | Alicia Canales | Alicia Canales... | | 4000 · Account... | 534.00 | | 48,275.21 |
| Bill | 04/12/2015 | 04/12/... | Paul Griffin | Work Week E... | | 4000 · Account... | 600.00 | | 48,875.21 |
| Bill | 04/13/2015 | 42779... | Accountemps | Contract Labo... | | 4000 · Account... | 503.84 | | 49,379.05 |
| Bill | 04/15/2015 | 121 | Julia Franklin, DC IN... | Aquatic Thera... | | 4000 · Account... | 1,175.00 | | 50,554.05 |
| Bill | 04/15/2015 | 42818... | Accountemps | Contract Labo... | | 4000 · Account... | 1,409.89 | | 51,963.94 |
| Bill | 04/17/2015 | Contra... | Marc Jordan | Week of 3/30 ... | | 4000 · Account... | 470.25 | | 52,434.19 |
| Bill | 04/17/2015 | Labor ... | Alicia Canales | Alicia Canales... | | 4000 · Account... | 528.00 | | 52,962.19 |
| Bill | 04/20/2015 | 04/17/... | Dr. Harold Shelby | Contract Labo... | | 4000 · Account... | 2,600.00 | | 55,562.19 |
| Bill | 04/21/2015 | 42852... | Accountemps | Contract Labo... | | 4000 · Account... | 2,515.56 | | 58,077.75 |
| Check | 04/22/2015 | 7199 | Paul Griffin | SERVICE/FE... | | 1010 · Busines... | 600.00 | | 58,677.75 |
| Bill | 04/24/2015 | | Alicia Canales | Alicia Canales... | | 4000 · Account... | 492.00 | | 59,169.75 |
| Bill | 04/27/2015 | Contra... | Marc Jordan | | | 4000 · Account... | 304.00 | | 59,473.75 |
| Bill | 04/27/2015 | 04272... | Nicholas Cameron | Contract Labor | | 4000 · Account... | 40.00 | | 59,513.75 |
| Bill | 04/27/2015 | 04/27/... | Nicholas Cameron | Contract Labor | | 4000 · Account... | 40.00 | | 59,553.75 |
| Bill | 04/27/2015 | | Nicholas Cameron | Contract Labor | | 4000 · Account... | 40.00 | | 59,593.75 |
| Bill | 04/27/2015 | | Nicholas Cameron | Contract Labor | | 4000 · Account... | 40.00 | | 59,633.75 |
| Bill | 04/27/2015 | | Nicholas Cameron | Contract Labor | | 4000 · Account... | 40.00 | | 59,673.75 |
| Bill | 04/27/2015 | Inv042... | Nicholas Cameron | Contract Labor | | 4000 · Account... | 40.00 | | 59,713.75 |
| Bill | 04/27/2015 | 42884... | Accountemps | Contract Labo... | | 4000 · Account... | 524.83 | | 60,238.58 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
# Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 04/28/2015 | #0427... | Nicholas Cameron | Contract Labor | | 4000 · Account... | 40.00 | | 60,278.58 |
| Check | 04/30/2015 | 1725 | Marc Jordan | 4/20-4/24;  4/... | | 1010 · Busines... | 741.00 | | 61,019.58 |
| Check | 05/01/2015 | dw | DR. George Durham | | | 1010 · Busines... | 2,500.00 | | 63,519.58 |
| Check | 05/01/2015 | dw | Patricia Cade | Case Worker | | 1010 · Busines... | 530.00 | | 64,049.58 |
| Check | 05/01/2015 | 1730 | Alicia Canales | Contract | | 1010 · Busines... | 699.57 | | 64,749.15 |
| Bill | 05/05/2015 | 42956... | Accountemps | Contract Labo... | | 4000 · Account... | 1,468.68 | | 66,217.83 |
| Check | 05/08/2015 | 1750 | Alicia Canales | 5/01 - 5/07/15... | | 1010 · Busines... | 504.00 | | 66,721.83 |
| Bill | 05/13/2015 | 43025... | Accountemps | Contract Labo... | | 4000 · Account... | 2,544.14 | | 69,265.97 |
| Bill | 05/13/2015 | 42928... | Accountemps | for Andrika ... | | 4000 · Account... | 2,259.27 | | 71,525.24 |
| Check | 05/14/2015 | dw | DR. George Durham | | | 1010 · Busines... | 2,500.00 | | 74,025.24 |
| Check | 05/14/2015 | dw | Patricia Cade | Case Worker | | 1010 · Busines... | 530.00 | | 74,555.24 |
| Check | 05/14/2015 | 1755 | Nick Cameron | PAYROLL  5/13 | | 1010 · Busines... | 40.00 | | 74,595.24 |
| Check | 05/15/2015 | 1756 | Dr. Thomas Crumbley | P/E  5/15/15 | | 1010 · Busines... | 433.76 | | 75,029.00 |
| Bill | 05/15/2015 | 05/08 ... | Alicia Canales | 05/08 - 05/14... | | 4000 · Account... | 450.00 | | 75,479.00 |
| Bill | 05/22/2015 | 05/15 ... | Alicia Canales | 05/15 - 05/21/... | | 4000 · Account... | 444.00 | | 75,923.00 |
| Bill | 05/28/2015 | 43131... | Accountemps | Contract Labo... | | 4000 · Account... | 2,540.45 | | 78,463.45 |
| Check | 05/28/2015 | dw | DR. George Durham | | | 1010 · Busines... | 2,500.00 | | 80,963.45 |
| Check | 05/28/2015 | dw | Patricia Cade | Case Worker | | 1010 · Busines... | 530.00 | | 81,493.45 |
| Bill | 05/29/2015 | 05/22 ... | Alicia Canales | 05/22 - 05/2915 | | 4000 · Account... | 432.00 | | 81,925.45 |
| Bill | 06/01/2015 | P/E  0... | Dr. Thomas Crumbley | P/E  06/01/15 | | 4000 · Account... | 2,119.72 | | 84,045.17 |
| Bill | 06/03/2015 | 43176... | Accountemps | Contract Labo... | | 4000 · Account... | 2,055.84 | | 86,101.01 |
| Bill | 06/05/2015 | 43083... | Accountemps | Andrika Wills ... | | 4000 · Account... | 2,639.09 | | 88,740.10 |
| Bill | 06/05/2015 | 05/30 ... | Alicia Canales | 05/30 - 06/04/... | | 4000 · Account... | 510.00 | | 89,250.10 |
| Check | 06/05/2015 | DW | DR. George Durham | ACH - 6/05 | | 1010 · Busines... | 121.13 | | 89,371.23 |
| Bill | 06/10/2015 | 43227... | Accountemps | Andrika Wills ... | | 4000 · Account... | 2,629.87 | | 92,001.10 |
| Bill | 06/11/2015 | CONT... | Alicia Canales | CONTRACT ... | | 4000 · Account... | 495.00 | | 92,496.10 |
| Check | 06/12/2015 | DW | Patricia Cade | Case Worker ... | | 1010 · Busines... | 530.00 | | 93,026.10 |
| Bill | 06/15/2015 | 061415 | Nicholas Cameron | Contract Labor | | 4000 · Account... | 40.00 | | 93,066.10 |
| Bill | 06/17/2015 | 43278... | Accountemps | Andrika Wills ... | | 4000 · Account... | 2,592.08 | | 95,658.18 |
| Bill | 06/24/2015 | 43329... | Accountemps | Andrika Wills ... | | 4000 · Account... | 2,474.99 | | 98,133.17 |
| Bill | 06/26/2015 | 06262... | Alicia Canales | week 6/19-6/2... | | 4000 · Account... | 541.90 | | 98,675.07 |
| Check | 07/01/2015 | DW | Patricia Cade | ACH PYMT | | 1010 · Busines... | 530.00 | | 99,205.07 |
| Bill | 07/02/2015 | 43389... | Accountemps | Andrika Wills ... | | 4000 · Account... | 2,321.34 | | 101,526.41 |
| Bill | 07/06/2015 | Times... | Alicia Canales | week 6/26/15 ... | | 4000 · Account... | 492.00 | | 102,018.41 |
| | | | | | | | | | |
| | Total 6550 · Contract Labor - Other | | | | | | 102,018.41 | 0.00 | 102,018.41 |
| | | | | | | | | | |
| | Total 6550 · Contract Labor | | | | | | 111,557.49 | 0.00 | 111,557.49 |
| | | | | | | | | | |
| **6570 · Contracted Services** | | | | | | | | | |
| Check | 01/01/2015 | 1569 | Asif Sayani | Reimburse  - ... | | 1010 · Busines... | 40.00 | | 40.00 |
| Check | 02/09/2015 | 1709 | Anthony Neal | | | 1010 · Busines... | 120.00 | | 160.00 |
| Bill | 03/13/2015 | | Dr. Ramesh Parikh | EMG Services | | 4000 · Account... | 225.00 | | 385.00 |
| Bill | 05/01/2015 | 8593B | Elevology | Today's Mark... | | 4000 · Account... | 757.51 | | 1,142.51 |
| Bill | 05/31/2015 | 90372... | Quality System Inc | customer #10... | | 4000 · Account... | 2,685.28 | | 3,827.79 |
| Bill | 07/01/2015 | 8749 | Elevology | Elite Package... | | 4000 · Account... | 3,240.50 | | 7,068.29 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 07/07/2015 | 8751 | Elevology | Microsoft Win... | | 4000 · Account... | 7,576.74 | | 14,645.03 |
| Bill | 07/07/2015 | 8750 | Elevology | 5 users Setup... | | 4000 · Account... | 799.63 | | 15,444.66 |
| | | | | | | | | | |
| Total 6570 · Contracted Services | | | | | | | 15,444.66 | 0.00 | 15,444.66 |
| | | | | | | | | | |
| **6580 · Employee Benefits** | | | | | | | | | |
| Check | 01/22/2015 | 1641 | ASC | Employee We... | | 1010 · Busines... | 1,753.85 | | 1,753.85 |
| Check | 01/22/2015 | 1646 | Larry Cameron | Employee We... | | 1010 · Busines... | 670.00 | | 2,423.85 |
| Check | 01/28/2015 | 1657 | PLC-SBD Grand Isla... | Life Insurance | | 1010 · Busines... | 183.08 | | 2,606.93 |
| Check | 01/28/2015 | 1668 | Health Care Service ... | | | 1010 · Busines... | 5,741.27 | | 8,348.20 |
| Check | 01/30/2015 | ACH | Aflac | | | 1010 · Busines... | 1,206.52 | | 9,554.72 |
| Bill | 03/05/2015 | March | Health Care Service ... | Account 1104... | | 4000 · Account... | 5,057.10 | | 14,611.82 |
| Check | 03/20/2015 | dc | Aflac | | | 1010 · Busines... | 906.94 | | 15,518.76 |
| Check | 04/02/2015 | 7114 | Health Care Service ... | | | 1010 · Busines... | 5,741.27 | | 21,260.03 |
| Check | 04/02/2015 | da | Aflac | | | 1010 · Busines... | 977.86 | | 22,237.89 |
| Check | 04/21/2015 | dd | Aflac | | | 1010 · Busines... | 977.86 | | 23,215.75 |
| Check | 04/29/2015 | 1719 | Health Care Service ... | | | 1010 · Busines... | 3,741.58 | | 26,957.33 |
| Bill | 05/18/2015 | 05182... | Health Care Service ... | account #110... | | 4000 · Account... | 2,636.18 | | 29,593.51 |
| Bill | 05/18/2015 | 05182... | Health Care Service ... | account 1104... | | 4000 · Account... | 2,941.44 | | 32,534.95 |
| Check | 05/21/2015 | dw | Aflac | | | 1010 · Busines... | 977.86 | | 33,512.81 |
| Bill | 05/28/2015 | JPR | Health Care Service ... | JPR Diagnosti... | | 4000 · Account... | 819.50 | | 34,332.31 |
| Bill | 05/28/2015 | Today'... | Health Care Service ... | Today's Mktg ... | | 4000 · Account... | 908.36 | | 35,240.67 |
| Bill | 05/29/2015 | Corpu... | Health Care Service ... | Corpus Clinic | | 4000 · Account... | 215.43 | | 35,456.10 |
| Check | 06/22/2015 | DW | Aflac | ATM DEBIT | | 1010 · Busines... | 851.62 | | 36,307.72 |
| | | | | | | | | | |
| Total 6580 · Employee Benefits | | | | | | | 36,307.72 | 0.00 | 36,307.72 |
| | | | | | | | | | |
| **6600 · Laboratory Fees** | | | | | | | | | |
| Check | 02/04/2015 | 1697 | LBJ Laboratory | Inv. 7461 7443 | | 1010 · Busines... | 208.00 | | 208.00 |
| | | | | | | | | | |
| Total 6600 · Laboratory Fees | | | | | | | 208.00 | 0.00 | 208.00 |
| | | | | | | | | | |
| **6610 · Medical Records and Supplies** | | | | | | | | | |
| Check | 01/01/2015 | 1527 | Alliance MT | ASC 1024  pd... | | 1010 · Busines... | 212.10 | | 212.10 |
| Check | 01/15/2015 | 1618 | Alliance MT | ASC 1025,  A... | | 1010 · Busines... | 140.56 | | 352.66 |
| Bill | 03/01/2015 | ASC1... | Alliance MT | Transcription ... | | 4000 · Account... | 28.84 | | 381.50 |
| Check | 03/03/2015 | da | American Academy-... | | | 1010 · Busines... | 1,031.72 | | 1,413.22 |
| Check | 03/03/2015 | da | American Academy-... | | | 1010 · Busines... | 1,031.72 | | 2,444.94 |
| Bill | 03/16/2015 | ASC1... | Alliance MT | Transcription ... | | 4000 · Account... | 30.52 | | 2,475.46 |
| Check | 04/14/2015 | 7160 | Alliance MT | | | 1010 · Busines... | 89.04 | | 2,564.50 |
| Check | 05/12/2015 | dw | American Academy-... | | | 1010 · Busines... | 1,020.00 | | 3,584.50 |
| Bill | 06/16/2015 | ASC1... | Alliance MT | American Sou... | | 4000 · Account... | 342.86 | | 3,927.36 |
| | | | | | | | | | |
| Total 6610 · Medical Records and Supplies | | | | | | | 3,927.36 | 0.00 | 3,927.36 |

10:02 AM

10/20/15

**Accrual Basis**

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **6611 · Medical Supplies** | | | | | | | | | |
| Check | 01/06/2015 | DC | Medical Arts Press | | | 1010 · Business... | 763.38 | | 763.38 |
| Check | 01/20/2015 | DC | Academy | | | 1010 · Business... | 71.42 | | 834.80 |
| Check | 03/23/2015 | dc | JTech Medical | | | 1010 · Business... | 2,880.00 | | 3,714.80 |
| Check | 06/05/2015 | DW | JTech Medical | PRE AUTH A... | | 1010 · Business... | 3,364.24 | | 7,079.04 |
| Check | 06/05/2015 | DW | JTech Medical | PRE AUTH A... | | 1010 · Business... | 7,000.43 | | 14,079.47 |
| Check | 06/19/2015 | DW | Scrip Company | ATM DEBIT | | 1010 · Business... | 43.29 | | 14,122.76 |
| Check | 06/19/2015 | DW | Scrip Company | ATM DEBIT | | 1010 · Business... | 162.36 | | 14,285.12 |
| Check | 06/29/2015 | DW | JTech Medical | PRE AUTH A... | | 1010 · Business... | 900.42 | | 15,185.54 |
| Check | 06/29/2015 | DW | JTech Medical | PRE AUTH A... | | 1010 · Business... | 344.12 | | 15,529.66 |
| Check | 07/02/2015 | DR | Kiefer Swimwear | | | 1010 · Business... | 90.13 | | 15,619.79 |
| Check | 07/06/2015 | DR | Kiefer Swimwear | | | 1010 · Business... | 19.95 | | 15,639.74 |
| | | | Total 6611 · Medical Supplies | | | | 15,639.74 | 0.00 | 15,639.74 |
| **6620 · Miscellaneous Expense** | | | | | | | | | |
| Check | 01/07/2015 | 1590 | Braeswood Blvd. Pa... | | | 1010 · Business... | 100.00 | | 100.00 |
| Check | 01/21/2015 | 1632 | VOID     VOID | VOID: | X | 1010 · Business... | 0.00 | | 100.00 |
| Check | 01/22/2015 | 1642 | VOID     VOID | VOID: | X | 1010 · Business... | 0.00 | | 100.00 |
| Check | 01/22/2015 | 1649 | VOID     VOID | VOID: | | 1010 · Business... | 0.00 | | 100.00 |
| Deposit | 01/26/2015 | | Manhattan Time Sq... | CC credit | | 1010 · Business... | | 19.44 | 80.56 |
| Check | 01/30/2015 | 1673 | VOID     VOID | VOID: | X | 1010 · Business... | 0.00 | | 80.56 |
| Check | 02/03/2015 | dc | Braeswood Blvd. Pa... | | | 1010 · Business... | 149.00 | | 229.56 |
| Deposit | 02/05/2015 | | | Deposit | | 1010 · Business... | | 0.27 | 229.29 |
| Check | 02/09/2015 | dc | Chase - Epay | Pamela Archbld | | 1010 · Business... | 500.00 | | 729.29 |
| Check | 02/18/2015 | dc | WalMart | | | 1010 · Business... | 254.43 | | 983.72 |
| Check | 02/24/2015 | dc | Ally | Pamela Archb... | | 1010 · Business... | 528.52 | | 1,512.24 |
| Check | 03/24/2015 | dc | Ally | Pamela Archb... | | 1010 · Business... | 528.52 | | 2,040.76 |
| Check | 03/25/2015 | dd | Amazon | | | 1010 · Business... | 361.07 | | 2,401.83 |
| Check | 03/25/2015 | dd | Chase - Epay | Pamela Archbld | | 1010 · Business... | 106.00 | | 2,507.83 |
| Check | 04/02/2015 | db | Amazon | | | 1010 · Business... | 167.70 | | 2,675.53 |
| Check | 04/24/2015 | dd | Ally | Pamela Archb... | | 1010 · Business... | 528.52 | | 3,204.05 |
| Check | 04/27/2015 | de | Chase - Epay | Pamela Archbld | | 1010 · Business... | 96.00 | | 3,300.05 |
| Check | 05/11/2015 | dw | Amazon | | | 1010 · Business... | 275.86 | | 3,575.91 |
| Check | 05/11/2015 | dw | Walgreens | | | 1010 · Business... | 23.14 | | 3,599.05 |
| Check | 05/19/2015 | dw | Ally | Pamela Archb... | | 1010 · Business... | 528.52 | | 4,127.57 |
| Check | 05/19/2015 | dw | Amazon | | | 1010 · Business... | 198.21 | | 4,325.78 |
| Check | 05/19/2015 | dw | Amazon | | | 1010 · Business... | 31.42 | | 4,357.20 |
| Check | 05/26/2015 | dw | Ally | | | 1010 · Business... | 528.52 | | 4,885.72 |
| Bill | 06/05/2015 | 08015... | City of New Orleans | Traffic violatio... | | 4000 · Account... | 110.00 | | 4,995.72 |
| Check | 06/08/2015 | DW | Amazon | | | 1010 · Business... | 162.52 | | 5,158.24 |
| Check | 06/08/2015 | DW | Amazon | | | 1010 · Business... | 487.56 | | 5,645.80 |
| Check | 06/08/2015 | DW | Amazon | | | 1010 · Business... | 51.90 | | 5,697.70 |
| Check | 06/08/2015 | DW | Amazon | | | 1010 · Business... | 303.08 | | 6,000.78 |
| Check | 06/10/2015 | DW | Chase - Epay | MISC DEBIT | | 1010 · Business... | 503.00 | | 6,503.78 |
| Bill | 06/19/2015 | Times... | Alicia Canales | week 6/15/15-... | | 4000 · Account... | 369.02 | | 6,872.80 |
| Check | 06/24/2015 | DW | Ally | ATM DEBIT | | 1010 · Business... | 528.52 | | 7,401.32 |
| Check | 06/25/2015 | DW | Chase - Epay | PREAUTH  A... | | 1010 · Business... | 98.00 | | 7,499.32 |
| Deposit | 06/26/2015 | | | RECREDIT  ... | | 1010 · Business... | | 2,828.95 | 4,670.37 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Deposit | 06/26/2015 | | | RECREDIT - ... | | 1010 · Busines... | | 301.80 | 4,368.57 |
| Check | 07/14/2015 | CHGS | FROZEN ACH CHGS | | | 1010 · Busines... | 1,569.24 | | 5,937.81 |
| Bill | 07/25/2015 | 72515 | Kevin W. Bacon | Photography ... | | 4000 · Account... | 210.00 | | 6,147.81 |
| Check | 07/28/2015 | CHGS | FROZEN ACH CHGS | | | 1010 · Busines... | 66.80 | | 6,214.61 |
| Deposit | 08/19/2015 | | FEES RECEIVED F... | Deposit | | 1010 · Busines... | | 50.00 | 6,164.61 |
| | | | | | | | | | |
| | **Total 6620 · Miscellaneous Expense** | | | | | | 9,365.07 | 3,200.46 | 6,164.61 |
| | | | | | | | | | |
| | **6630 · Parking & Tolls** | | | | | | | | |
| Bill | 04/08/2015 | 01151... | Harris County Toll R... | Tolls | | 4000 · Account... | 38.25 | | 38.25 |
| Bill | 04/15/2015 | Exp 3/... | Frankie Sanders | Corporate Ex... | | 4000 · Account... | 106.00 | | 144.25 |
| Bill | 04/17/2015 | Exp 1/... | Mr. Terry Matlock | | | 4000 · Account... | 20.00 | | 164.25 |
| Check | 05/06/2015 | dT | TRANSPORTATION... | HERMAN PA... | | 1010 · Busines... | 9.69 | | 173.94 |
| Check | 05/06/2015 | dT | TRANSPORTATION... | LANIER PAR... | | 1010 · Busines... | 21.00 | | 194.94 |
| Check | 05/29/2015 | dw | Harris County Toll R... | 05/04 | | 1010 · Busines... | 80.25 | | 275.19 |
| Check | 05/29/2015 | dw | Harris County Toll R... | 05/08 | | 1010 · Busines... | 150.00 | | 425.19 |
| Check | 05/29/2015 | dw | Harris County Toll R... | 05/18 | | 1010 · Busines... | 150.00 | | 575.19 |
| Check | 06/26/2015 | dwG | GAS / FUEL / MILE... | 6/19  GO-PARK | | 1010 · Busines... | 12.00 | | 587.19 |
| Check | 06/26/2015 | dwG | GAS / FUEL / MILE... | 6/26  MDACC... | | 1010 · Busines... | 15.00 | | 602.19 |
| Check | 06/26/2015 | dwG | GAS / FUEL / MILE... | 6/26  TEXAS ... | | 1010 · Busines... | 17.00 | | 619.19 |
| Check | 07/03/2015 | DR | Harris County Toll R... | | | 1010 · Busines... | 160.00 | | 779.19 |
| | | | | | | | | | |
| | **Total 6630 · Parking & Tolls** | | | | | | 779.19 | 0.00 | 779.19 |
| | | | | | | | | | |
| | **6640 · Reference Materials** | | | | | | | | |
| Check | 01/14/2015 | 1604 | John Fuller | Material cost -... | | 1010 · Busines... | 795.00 | | 795.00 |
| Check | 05/27/2015 | dw | Compliance Assistant | DOL postings | | 1010 · Busines... | 54.49 | | 849.49 |
| | | | | | | | | | |
| | **Total 6640 · Reference Materials** | | | | | | 849.49 | 0.00 | 849.49 |
| | | | | | | | | | |
| | **6650 · Reimbursement** | | | | | | | | |
| Check | 01/21/2015 | 1634 | Pamela Rose | | | 1010 · Busines... | 470.17 | | 470.17 |
| Check | 02/02/2015 | 1682 | Pamela Rose | | | 1010 · Busines... | 3,400.00 | | 3,870.17 |
| Check | 02/04/2015 | 1698 | Andre R. Broussard | | | 1010 · Busines... | 91.27 | | 3,961.44 |
| Bill | 02/20/2015 | 022015 | Alicia Canales | Cleaning Sup... | | 4000 · Account... | 66.78 | | 4,028.22 |
| Bill | 03/13/2015 | | DR. George Durham | Utilitie Expens... | | 4000 · Account... | 88.93 | | 4,117.15 |
| Bill | 03/13/2015 | | Alicia Canales | Meals | | 4000 · Account... | 26.14 | | 4,143.29 |
| Check | 03/27/2015 | 7098 | Alicia Canales | | | 1010 · Busines... | 71.17 | | 4,214.46 |
| Bill | 04/17/2015 | Labor ... | Alicia Canales | Alicia Canales... | | 4000 · Account... | 42.88 | | 4,257.34 |
| Bill | 04/24/2015 | | Alicia Canales | Alicia Canales... | | 4000 · Account... | 70.34 | | 4,327.68 |
| Bill | 05/13/2015 | 05122... | Frankie Sanders | Reimburseme... | | 4000 · Account... | 92.20 | | 4,419.88 |
| Bill | 05/15/2015 | 05/08 ... | Alicia Canales | 05/08 - 05/14... | | 4000 · Account... | 221.54 | | 4,641.42 |
| Bill | 05/18/2015 | 051815 | Mr. Jeffrey Rose | Reimburseme... | | 4000 · Account... | 666.46 | | 5,307.88 |
| Bill | 05/19/2015 | 05192... | Andre R. Broussard | Travel Reimb... | | 4000 · Account... | 760.01 | | 6,067.89 |
| Bill | 05/19/2015 | 05142... | Frankie Sanders | P/E  5/14/15 | | 4000 · Account... | 244.87 | | 6,312.76 |
| Bill | 05/19/2015 | 05072... | Frankie Sanders | P/E  5/07/15 | | 4000 · Account... | 168.99 | | 6,481.75 |
| Bill | 05/22/2015 | 05/15 ... | Alicia Canales | 05/15 - 05/21... | | 4000 · Account... | 18.62 | | 6,500.37 |
| Bill | 05/27/2015 | Reimb... | Ms. Sheila Walker | Meals Expens... | | 4000 · Account... | 136.84 | | 6,637.21 |
| Bill | 05/29/2015 | 05/22 ... | Alicia Canales | 05/22 - 05/2915 | | 4000 · Account... | 27.64 | | 6,664.85 |
| Bill | 06/05/2015 | 05/30 ... | Alicia Canales | 05/30 - 06/04/... | | 4000 · Account... | 91.36 | | 6,756.21 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
# Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 06/10/2015 | Reimb... | Andre R. Broussard | 6/10/15 - Trav... | | 4000 · Account... | 284.10 | | 7,040.31 |
| Bill | 06/15/2015 | Reimb... | Frankie Sanders | Reimburseme... | | 4000 · Account... | 1,118.58 | | 8,158.89 |
| Bill | 06/26/2015 | 06292... | Ms. Sheila Walker | reimburseme... | | 4000 · Account... | 22.00 | | 8,180.89 |
| | | | | | | | | | |
| Total 6650 · Reimbursement | | | | | | | 8,180.89 | 0.00 | 8,180.89 |
| | | | | | | | | | |
| **6660 · Small Medical Equipment** | | | | | | | | | |
| Check | 04/08/2015 | dc | Golden Technologies | | | 1010 · Busines... | 692.12 | | 692.12 |
| Check | 05/27/2015 | dw | Desert Medical | | | 1010 · Busines... | 115.00 | | 807.12 |
| | | | | | | | | | |
| Total 6660 · Small Medical Equipment | | | | | | | 807.12 | 0.00 | 807.12 |
| | | | | | | | | | |
| **6680 · Penalties & Violations** | | | | | | | | | |
| Bill | 05/27/2015 | M304... | City of Houston - Mi... | M30496103 | | 4000 · Account... | 705.90 | | 705.90 |
| | | | | | | | | | |
| Total 6680 · Penalties & Violations | | | | | | | 705.90 | 0.00 | 705.90 |
| | | | | | | | | | |
| **7010 · Moving Expense** | | | | | | | | | |
| Check | 01/21/2015 | DC | UHaul | | | 1010 · Busines... | 210.90 | | 210.90 |
| Check | 01/21/2015 | DC | UHaul | | | 1010 · Busines... | 87.40 | | 298.30 |
| Check | 01/23/2015 | DC | UHaul | | | 1010 · Busines... | 147.95 | | 446.25 |
| Check | 02/24/2015 | dc | UHaul | | | 1010 · Busines... | 147.95 | | 594.20 |
| Check | 03/24/2015 | dd | UHaul | | | 1010 · Busines... | 147.95 | | 742.15 |
| Check | 04/22/2015 | dd | UHaul | | | 1010 · Busines... | 152.70 | | 894.85 |
| Check | 05/26/2015 | dw | UHaul | | | 1010 · Busines... | 147.95 | | 1,042.80 |
| Bill | 06/22/2015 | 10 | J Rosa Cigar Comp... | student mover... | | 4000 · Account... | 262.00 | | 1,304.80 |
| Check | 06/23/2015 | DW | UHaul | ATM DEBIT | | 1010 · Busines... | 147.95 | | 1,452.75 |
| | | | | | | | | | |
| Total 7010 · Moving Expense | | | | | | | 1,452.75 | 0.00 | 1,452.75 |
| | | | | | | | | | |
| **7020 · Advertising and Promotion** | | | | | | | | | |
| Check | 02/18/2015 | dc | Todays Marketing a... | | | 1010 · Busines... | 500.00 | | 500.00 |
| Check | 02/27/2015 | dc | Todays Marketing a... | Bank Debit | | 1010 · Busines... | 1,000.00 | | 1,500.00 |
| Check | 03/04/2015 | da | Todays Marketing a... | SERVICE/FE... | | 1010 · Busines... | 3,000.00 | | 4,500.00 |
| Check | 03/10/2015 | 7059 | Todays Marketing a... | SERVICE/FE... | | 1010 · Busines... | 625.00 | | 5,125.00 |
| Check | 03/20/2015 | dc | Hudson News | | | 1010 · Busines... | 35.63 | | 5,160.63 |
| Check | 03/26/2015 | 7089 | Don Samuel | | | 1010 · Busines... | 800.00 | | 5,960.63 |
| Check | 03/27/2015 | 7099 | Todays Marketing a... | SERVICE/FE... | | 1010 · Busines... | 625.00 | | 6,585.63 |
| Check | 03/30/2015 | dd | Expo Enterprise Inc. | | | 1010 · Busines... | 410.78 | | 6,996.41 |
| Bill | 03/31/2015 | 1038 | Todays Marketing a... | Various Adver... | | 4000 · Account... | 20,000.00 | | 26,996.41 |
| Bill | 05/01/2015 | 147 | Todays Marketing a... | Various Adver... | | 4000 · Account... | 20,000.00 | | 46,996.41 |
| Check | 05/04/2015 | dw | Careerbuilder | | | 1010 · Busines... | 419.00 | | 47,415.41 |
| Bill | 05/27/2015 | 156 | Todays Marketing a... | June 2015 ma... | | 4000 · Account... | 20,000.00 | | 67,415.41 |
| Bill | 05/29/2015 | 05282... | Don Samuel | 05282015 | | 4000 · Account... | 800.00 | | 68,215.41 |
| Bill | 06/02/2015 | 150 | Todays Marketing a... | | | 4000 · Account... | 1,024.47 | | 69,239.88 |
| Check | 06/04/2015 | DW | Careerbuilder | ATM DEBIT | | 1010 · Busines... | 419.00 | | 69,658.88 |
| Bill | 06/24/2015 | JUNE... | Don Samuel | Monthly Spon... | | 4000 · Account... | 800.00 | | 70,458.88 |
| | | | | | | | | | |
| Total 7020 · Advertising and Promotion | | | | | | | 70,458.88 | 0.00 | 70,458.88 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **7030 · Computer and Internet Expenses** | | | | | | | | | |
| Check | 01/02/2015 | DC | Coaxis | Cloud Service | | 1010 · Busines... | 235.00 | | 235.00 |
| Check | 01/05/2015 | DC | McAfee | | | 1010 · Busines... | 43.29 | | 278.29 |
| Check | 01/07/2015 | 1583 | Aqueel Kamruddin | Computer Mo... | | 1010 · Busines... | 182.94 | | 461.23 |
| Check | 01/08/2015 | DC | Nitro Pro | | | 1010 · Busines... | 139.99 | | 601.22 |
| Check | 01/08/2015 | 2603 | Best Buy | | | 1010 · Busines... | 76.00 | | 677.22 |
| Check | 01/12/2015 | 1599 | Aqueel Kamruddin | Computer Ba... | | 1010 · Busines... | 1,623.72 | | 2,300.94 |
| Check | 01/15/2015 | 1611 | Aqueel Kamruddin | Nexgen | | 1010 · Busines... | 1,731.98 | | 4,032.92 |
| Check | 01/16/2015 | DC | DropBox | | | 1010 · Busines... | 99.00 | | 4,131.92 |
| Check | 01/16/2015 | 1620 | Comcast | A/C 8777703... | | 1010 · Busines... | 588.74 | | 4,720.66 |
| Check | 01/22/2015 | DC | Comcast | | | 1010 · Busines... | 156.27 | | 4,876.93 |
| Check | 01/23/2015 | 1647 | Elevology | Inv # 8247 | | 1010 · Busines... | 9,239.50 | | 14,116.43 |
| Check | 01/26/2015 | DC | Adobe Systems | | | 1010 · Busines... | 21.64 | | 14,138.07 |
| Check | 01/26/2015 | DC | DropBox | | | 1010 · Busines... | 9.99 | | 14,148.06 |
| Check | 01/28/2015 | 1658 | Quality System Inc | | | 1010 · Busines... | 6,738.83 | | 20,886.89 |
| Check | 01/28/2015 | 1659 | Quality System Inc | | | 1010 · Busines... | 12,293.53 | | 33,180.42 |
| Check | 02/02/2015 | 1680 | Quality System Inc | | | 1010 · Busines... | 10,000.00 | | 43,180.42 |
| Check | 02/02/2015 | 1681 | Quality System Inc | | | 1010 · Busines... | 2,293.53 | | 45,473.95 |
| Check | 02/02/2015 | dc | Coaxis | Cloud Service | | 1010 · Busines... | 235.00 | | 45,708.95 |
| Check | 02/08/2015 | 2604 | Best Buy | | | 1010 · Busines... | 74.00 | | 45,782.95 |
| Check | 02/11/2015 | dc | Comcast | | | 1010 · Busines... | 416.37 | | 46,199.32 |
| Bill | 02/23/2015 | 8414 | Elevology | NetGen Hosti... | | 4000 · Account... | 9,284.00 | | 55,483.32 |
| Check | 02/23/2015 | dc | Comcast | | | 1010 · Busines... | 167.15 | | 55,650.47 |
| Check | 03/02/2015 | da | Coaxis | Cloud Service | | 1010 · Busines... | 235.00 | | 55,885.47 |
| Check | 03/02/2015 | da | Adobe Systems | | | 1010 · Busines... | 21.64 | | 55,907.11 |
| Check | 03/03/2015 | da | 8X8 | | | 1010 · Busines... | 4,432.35 | | 60,339.46 |
| Check | 03/09/2015 | 2605 | Best Buy | | | 1010 · Busines... | 70.00 | | 60,409.46 |
| Check | 03/12/2015 | db | Coaxis | Cloud Service | | 1010 · Busines... | 235.00 | | 60,644.46 |
| Bill | 03/16/2015 | | Elevology | Elevology IT ... | | 4000 · Account... | 1,993.85 | | 62,638.31 |
| Bill | 03/16/2015 | | Elevology | Elevology IT ... | | 4000 · Account... | 1,993.85 | | 64,632.16 |
| Bill | 03/16/2015 | | Elevology | Elevology IT ... | | 4000 · Account... | 1,993.85 | | 66,626.01 |
| Bill | 03/16/2015 | | Elevology | Elevology - IT... | | 4000 · Account... | 1,993.85 | | 68,619.86 |
| Bill | 03/20/2015 | 8449B | Elevology | Elevology - IT... | | 4000 · Account... | 539.00 | | 69,158.86 |
| Check | 03/20/2015 | dc | McAfee | | | 1010 · Busines... | 39.99 | | 69,198.85 |
| Check | 03/23/2015 | dc | Comcast | | | 1010 · Busines... | 161.71 | | 69,360.56 |
| Bill | 03/24/2015 | | Elevology | Elevology - IT... | | 4000 · Account... | 1,993.85 | | 71,354.41 |
| Bill | 03/24/2015 | | Elevology | Elevology - IT... | | 4000 · Account... | 1,993.89 | | 73,348.30 |
| Bill | 03/24/2015 | | Elevology | Elevology - IT... | | 4000 · Account... | 200.00 | | 73,548.30 |
| Check | 03/24/2015 | dd | Apple Store | | | 1010 · Busines... | 323.67 | | 73,871.97 |
| Check | 03/24/2015 | dd | Adobe Systems | | | 1010 · Busines... | 21.64 | | 73,893.61 |
| Bill | 03/29/2015 | 06707... | AT&T | Account # 06... | | 4000 · Account... | 382.67 | | 74,276.28 |
| Check | 04/01/2015 | 7104 | Elevology | Inv # 8449 | | 1010 · Busines... | 539.00 | | 74,815.28 |
| Check | 04/01/2015 | 7105 | Elevology | Inv # 8447 | | 1010 · Busines... | 55.61 | | 74,870.89 |
| Check | 04/02/2015 | db | Coaxis | Cloud Service | | 1010 · Busines... | 235.00 | | 75,105.89 |
| Check | 04/02/2015 | db | 8X8 | | | 1010 · Busines... | 4,475.09 | | 79,580.98 |
| Check | 04/03/2015 | 7116 | Aqueel Kamruddin | Two Compute... | | 1010 · Busines... | 600.00 | | 80,180.98 |
| Check | 04/03/2015 | 7117 | Aqueel Kamruddin | Clean & Reco... | | 1010 · Busines... | 1,100.00 | | 81,280.98 |
| Check | 04/03/2015 | 7118 | Aqueel Kamruddin | Add reception... | | 1010 · Busines... | 1,700.00 | | 82,980.98 |
| Check | 04/06/2015 | 6111 | Best Buy | | | 1010 · Busines... | 1,330.91 | | 84,311.89 |

10:02 AM

10/20/15

**Accrual Basis**

## Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 04/07/2015 | AR46... | Zeno Imaging | Copier Lease ... | | 4000 · Account... | | | 84,311.89 |
| Bill | 04/21/2015 | B/D 0... | Comcast | Account #877... | | 4000 · Account... | 842.12 | | 85,154.01 |
| Check | 04/21/2015 | dd | 8X8 | | | 1010 · Busines... | 462.62 | | 85,616.63 |
| Check | 04/21/2015 | dd | 8X8 | | | 1010 · Busines... | 417.92 | | 86,034.55 |
| Bill | 04/22/2015 | 8449 ... | Elevology | Elevology - IT... | | 4000 · Account... | 539.00 | | 86,573.55 |
| Bill | 04/22/2015 | 45220... | Zeno Imaging | Copier Lease | | 4000 · Account... | | | 86,573.55 |
| Bill | 04/22/2015 | 71383... | AT&T | Account # 06... | | 4000 · Account... | 175.16 | | 86,748.71 |
| Bill | 04/23/2015 | Test | AT&T | Account # 06... | | 4000 · Account... | 0.01 | | 86,748.72 |
| Check | 04/24/2015 | de | Adobe Systems | | | 1010 · Busines... | 21.64 | | 86,770.36 |
| Bill | 04/25/2015 | 45468... | Zeno Imaging | Copier Lease | | 4000 · Account... | | | 86,770.36 |
| Bill | 04/29/2015 | B/D 0... | AT&T | Account # 06... | | 4000 · Account... | 97.32 | | 86,867.68 |
| Bill | 05/01/2015 | B/D 0... | Comcast | Account #877... | | 4000 · Account... | 411.50 | | 87,279.18 |
| Bill | 05/01/2015 | 8593 | Elevology | TWR | | 4000 · Account... | 718.67 | | 87,997.85 |
| Bill | 05/01/2015 | 8593 | Elevology | CORPUS | | 4000 · Account... | 718.67 | | 88,716.52 |
| Bill | 05/01/2015 | 8593 | Elevology | MCALLEN | | 4000 · Account... | 718.67 | | 89,435.19 |
| Check | 05/04/2015 | dw | 8X8 | | | 1010 · Busines... | 4,533.29 | | 93,968.48 |
| Check | 05/04/2015 | dw | Coaxis | Cloud Service | | 1010 · Busines... | 235.00 | | 94,203.48 |
| Bill | 05/08/2015 | AR70... | Zeno Imaging | Copier Lease ... | | 4000 · Account... | | | 94,203.48 |
| Bill | 05/08/2015 | B/D 0... | Comcast | Account #877... | | 4000 · Account... | 842.12 | | 95,045.60 |
| Bill | 05/11/2015 | B/D 0... | AT&T | Account # 71... | | 4000 · Account... | 120.51 | | 95,166.11 |
| Check | 05/12/2015 | dw | DropBox | | | 1010 · Busines... | 9.99 | | 95,176.10 |
| Check | 05/15/2015 | 1753 | Elevology | Inv #  8587  ... | | 1010 · Busines... | 710.97 | | 95,887.07 |
| Check | 05/18/2015 | dw | Ezclaim | Billing Software | | 1010 · Busines... | 967.00 | | 96,854.07 |
| Bill | 05/21/2015 | B/D 0... | Comcast | Account #877... | | 4000 · Account... | 417.53 | | 97,271.60 |
| Check | 05/22/2015 | dw | Comcast | | | 1010 · Busines... | 161.71 | | 97,433.31 |
| Check | 05/26/2015 | dw | Adobe Systems | | | 1010 · Busines... | 21.64 | | 97,454.95 |
| Bill | 05/29/2015 | B/D 0... | AT&T | Account # 71... | | 4000 · Account... | 90.56 | | 97,545.51 |
| Check | 06/01/2015 | DW | Comcast | PREAUTH  D... | | 1010 · Busines... | 504.25 | | 98,049.76 |
| Check | 06/02/2015 | DW | Coaxis | Cloud Service... | | 1010 · Busines... | 235.00 | | 98,284.76 |
| Check | 06/03/2015 | DW | 8X8 | ATM DEBIT | | 1010 · Busines... | 4,589.18 | | 102,873.94 |
| Bill | 06/05/2015 | 8677 | Elevology | managed IT s... | | 4000 · Account... | 10,780.00 | | 113,653.94 |
| Bill | 06/05/2015 | 8662 | Elevology | managed IT s... | | 4000 · Account... | 6,483.00 | | 120,136.94 |
| Bill | 06/05/2015 | 8663 | Elevology | | | 4000 · Account... | 40.00 | | 120,176.94 |
| Check | 06/12/2015 | DW | DropBox | | | 1010 · Busines... | 9.99 | | 120,186.93 |
| Check | 06/15/2015 | DW | Apple Store | ATM DEBIT | | 1010 · Busines... | 1,761.23 | | 121,948.16 |
| Bill | 06/21/2015 | B/D 0... | Comcast | account #877... | | 4000 · Account... | 421.06 | | 122,369.22 |
| Check | 06/22/2015 | DW | Ezclaim | Billing Softwar... | | 1010 · Busines... | 967.00 | | 123,336.22 |
| Check | 06/23/2015 | DW | Comcast | PREAUTH  D... | | 1010 · Busines... | 161.71 | | 123,497.93 |
| Check | 06/24/2015 | DW | Adobe Systems | ATM DEBIT | | 1010 · Busines... | 21.64 | | 123,519.57 |
| Bill | 06/24/2015 | 8745 | Elevology | Dedicated VP... | | 4000 · Account... | 6,483.00 | | 130,002.57 |
| Check | 07/02/2015 | DR | Coaxis | Cloud Service... | | 1010 · Busines... | 235.00 | | 130,237.57 |
| Check | 07/03/2015 | DR | 8X8 | | | 1010 · Busines... | 4,581.63 | | 134,819.20 |
| Deposit | 08/24/2015 | | Webex | Deposit | | 1010 · Busines... | | 360.42 | 134,458.78 |
| | | | | | | **Total 7030 · Computer and Internet Expenses** | **134,819.20** | **360.42** | **134,458.78** |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **7040 · Consulting** | | | | | | | | | |
| Check | 01/08/2015 | 1594 | Comprensive Dire... | Inv 363531 | | 1010 · Busines... | 4,300.00 | | 4,300.00 |
| Check | 01/08/2015 | 1595 | Comprensive Dire... | Inv 263235 | | 1010 · Busines... | 1,400.00 | | 5,700.00 |
| Bill | 03/18/2015 | Inv 0005 | J Rosa Cigar Comp... | Consulting fe... | | 4000 · Account... | 589.78 | | 6,289.78 |
| Check | 03/27/2015 | 7094 | The 700 Society, LLC | CONSULTAN... | | 1010 · Busines... | 2,500.00 | | 8,789.78 |
| Bill | 04/13/2015 | 4/8/20... | Wollard Consulting | Compliance R... | | 4000 · Account... | 2,500.00 | | 11,289.78 |
| Bill | 04/14/2015 | Invoic... | J Rosa Cigar Comp... | Consulting fe... | | 4000 · Account... | 236.00 | | 11,525.78 |
| Bill | 04/27/2015 | 04272... | Connie Rose | Consultant RSE | | 4000 · Account... | 1,000.00 | | 12,525.78 |
| Check | 07/08/2015 | DW... | NextGen Healthcare | | | 1010 · Busines... | 2,712.82 | | 15,238.60 |
| | | Total 7040 · Consulting | | | | | 15,238.60 | 0.00 | 15,238.60 |
| **7050 · Donation** | | | | | | | | | |
| Check | 01/07/2015 | 1591 | Men for Change | VOID: | X | 1010 · Busines... | 0.00 | | 0.00 |
| Check | 01/07/2015 | 1592 | Men for Change | | | 1010 · Busines... | 5,000.00 | | 5,000.00 |
| Bill | 03/25/2015 | | Community of Fello... | Donation | | 4000 · Account... | 1,250.00 | | 6,250.00 |
| Check | 03/27/2015 | 7097 | The Jeffrey and Pa... | | | 1010 · Busines... | 1,000.00 | | 7,250.00 |
| Check | 03/29/2015 | 7101 | The Life Church | | | 1010 · Busines... | 1,000.00 | | 8,250.00 |
| Check | 04/06/2015 | 7141 | Cetta Cameron | Donation | | 1010 · Busines... | 5,000.00 | | 13,250.00 |
| Bill | 05/18/2015 | 51515 | Kevin W. Bacon | Photography ... | | 4000 · Account... | 210.00 | | 13,460.00 |
| Bill | 05/28/2015 | Donati... | Dulles Dolls Activity ... | Donation | | 4000 · Account... | 250.00 | | 13,710.00 |
| Check | 06/04/2015 | 1805 | The Jeffrey and Pa... | MAY DONATI... | | 1010 · Busines... | 1,000.00 | | 14,710.00 |
| Check | 06/24/2015 | DW | Moran Norris Found... | ATM DEBIT  ... | | 1010 · Busines... | 450.00 | | 15,160.00 |
| Check | 07/02/2015 | DR | Emmanuel Eritrean ... | | | 1010 · Busines... | 206.00 | | 15,366.00 |
| | | Total 7050 · Donation | | | | | 15,366.00 | 0.00 | 15,366.00 |
| **7060 · Gifts & Entertainment** | | | | | | | | | |
| Check | 02/11/2015 | dc | Nordstrom | | | 1010 · Busines... | 325.81 | | 325.81 |
| Check | 02/17/2015 | dc | Nordstrom | | | 1010 · Busines... | 389.70 | | 715.51 |
| Check | 02/17/2015 | dc | Cache Sugar Land | | | 1010 · Busines... | 207.81 | | 923.32 |
| Check | 03/26/2015 | dd | Rosewood Flower | | | 1010 · Busines... | 229.49 | | 1,152.81 |
| Check | 03/30/2015 | dd | Christian Louboutin -... | | | 1010 · Busines... | 1,075.60 | | 2,228.41 |
| Check | 03/30/2015 | dd | Rm Seafoof | | | 1010 · Busines... | 493.79 | | 2,722.20 |
| Check | 03/30/2015 | dd | Shoooz | | | 1010 · Busines... | 458.34 | | 3,180.54 |
| Check | 03/30/2015 | dd | Mezian | | | 1010 · Busines... | 1,166.40 | | 4,346.94 |
| Check | 03/30/2015 | dd | Bcbg | | | 1010 · Busines... | 791.30 | | 5,138.24 |
| Check | 04/01/2015 | da | MJ One Boutique | Misc Purchase | | 1010 · Busines... | 305.25 | | 5,443.49 |
| Deposit | 04/13/2015 | | Mezian | Purchase - Cr... | | 1010 · Busines... | | 633.26 | 4,810.23 |
| Check | 04/20/2015 | dd | Ticketmaster | Disney on Ice ... | | 1010 · Busines... | 436.27 | | 5,246.50 |
| Check | 04/27/2015 | de | Dillard's | | | 1010 · Busines... | 221.91 | | 5,468.41 |
| Check | 05/01/2015 | dw | 1-800-Flowers.com | | | 1010 · Busines... | 124.46 | | 5,592.87 |
| Bill | 05/19/2015 | BIRTH... | Evette Harris. | BIRTHDAY G... | | 4000 · Account... | 300.00 | | 5,892.87 |
| Check | 05/26/2015 | dw | Chanel Boutique | | | 1010 · Busines... | 1,540.43 | | 7,433.30 |
| Check | 05/26/2015 | dw | Hattitude | | | 1010 · Busines... | 224.80 | | 7,658.10 |
| Check | 06/01/2015 | DW | KE KE Dept. Store - ... | ATM DEBIT - ... | | 1010 · Busines... | 228.00 | | 7,886.10 |
| Check | 06/01/2015 | DW | Neiman Marcus | | | 1010 · Busines... | 6,522.06 | | 14,408.16 |
| Check | 06/08/2015 | DW | Ashley Stewart | ATM DEBIT | | 1010 · Busines... | 953.44 | | 15,361.60 |
| Check | 06/22/2015 | DW | T.J. MAXX | ATM  DEBIT | | 1010 · Busines... | 240.08 | | 15,601.68 |

10:02 AM

10/20/15

**Accrual Basis**

**Team Work Ready, Inc.**
**Profit & Loss Detail**
**January 1 through October 20, 2015**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 06/22/2015 | DW | Torrid | ATM DEBIT | | 1010 · Busines... | 655.99 | | 16,257.67 |
| Check | 06/24/2015 | DW | Neiman Marcus | ATM DEBIT | | 1010 · Busines... | 487.13 | | 16,744.80 |
| Check | 06/24/2015 | DW | Neiman Marcus | ATM DEBIT | | 1010 · Busines... | 384.29 | | 17,129.09 |
| Check | 06/24/2015 | DW | Casual Male | ATM DEBIT | | 1010 · Busines... | 740.33 | | 17,869.42 |
| Check | 07/06/2015 | DR | Suit Mart | | | 1010 · Busines... | 737.64 | | 18,607.06 |
| | | | | | | | | | |
| | Total 7060 · Gifts & Entertainment | | | | | | 19,240.32 | 633.26 | 18,607.06 |
| | | | | | | | | | |
| | **7070 · Professional Fees** | | | | | | | | |
| Bill | 04/27/2015 | 3362 | TBK CPA, LLC | Retainer for F... | | 4000 · Account... | 5,000.00 | | 5,000.00 |
| Bill | 06/05/2015 | 3604 | TBK CPA, LLC | TAX WORK | | 4000 · Account... | 500.00 | | 5,500.00 |
| Bill | 06/30/2015 | D890 | Nova 401(k) Associa... | For professio... | | 4000 · Account... | 1,250.00 | | 6,750.00 |
| | | | | | | | | | |
| | Total 7070 · Professional Fees | | | | | | 6,750.00 | 0.00 | 6,750.00 |
| | | | | | | | | | |
| | **7080 · Licenses** | | | | | | | | |
| Check | 01/01/2015 | 1528 | Louisiana State Boa... | License rene... | | 1010 · Busines... | 200.00 | | 200.00 |
| Check | 02/13/2015 | dc | Biz Filings | | | 1010 · Busines... | 149.00 | | 349.00 |
| Check | 02/27/2015 | dc | Biz Filings | | | 1010 · Busines... | 149.00 | | 498.00 |
| Bill | 03/19/2015 | RE: R... | Secretary of State of... | ROSE FOUN... | | 4000 · Account... | 25.00 | | 523.00 |
| Check | 04/02/2015 | db | Secretary of State of... | | | 1010 · Busines... | 50.00 | | 573.00 |
| Check | 04/03/2015 | db | Secretary of State of... | | | 1010 · Busines... | 28.00 | | 601.00 |
| Bill | 05/01/2015 | 0796414 | City of Houston, Sig... | Sign Permit-P... | | 4000 · Account... | 133.55 | | 734.55 |
| Bill | 05/06/2015 | IN & O... | Secretary of State of... | IN & OUT BO... | | 4000 · Account... | 300.00 | | 1,034.55 |
| Check | 06/29/2015 | DW | Texas Parks & Wildli... | TPWD LICEN... | | 1010 · Busines... | 81.00 | | 1,115.55 |
| Check | 07/07/2015 | DW | Texas Parks & Wildli... | TPWD LICEN... | | 1010 · Busines... | 104.00 | | 1,219.55 |
| | | | | | | | | | |
| | Total 7080 · Licenses | | | | | | 1,219.55 | 0.00 | 1,219.55 |
| | | | | | | | | | |
| | **7100 · Postage & Delivery** | | | | | | | | |
| Check | 01/02/2015 | DC | FedEx | | | 1010 · Busines... | 120.02 | | 120.02 |
| Check | 01/05/2015 | DC | FedEx | | | 1010 · Busines... | 103.19 | | 223.21 |
| Check | 01/05/2015 | DC | Stamps | | | 1010 · Busines... | 15.99 | | 239.20 |
| Check | 01/06/2015 | DC | FedEx | | | 1010 · Busines... | 92.22 | | 331.42 |
| Check | 01/08/2015 | DC | FedEx | | | 1010 · Busines... | 22.12 | | 353.54 |
| Check | 01/12/2015 | DC | UPS | 1Z8688AE371 | | 1010 · Busines... | 476.12 | | 829.66 |
| Check | 01/12/2015 | DC | FedEx | | | 1010 · Busines... | 116.17 | | 945.83 |
| Deposit | 01/12/2015 | | | UPS | | 1010 · Busines... | | 61.52 | 884.31 |
| Check | 01/13/2015 | DC | FedEx | | | 1010 · Busines... | 81.45 | | 965.76 |
| Check | 01/14/2015 | DC | FedEx | | | 1010 · Busines... | 128.19 | | 1,093.95 |
| Check | 01/15/2015 | DC | FedEx | | | 1010 · Busines... | 14.63 | | 1,108.58 |
| Check | 01/16/2015 | DC | FedEx | | | 1010 · Busines... | 149.77 | | 1,258.35 |
| Check | 01/20/2015 | DC | FedEx | | | 1010 · Busines... | 154.07 | | 1,412.42 |
| Check | 01/20/2015 | DC | FedEx | | | 1010 · Busines... | 114.23 | | 1,526.65 |
| Check | 01/21/2015 | DC | FedEx | | | 1010 · Busines... | 38.80 | | 1,565.45 |
| Check | 01/26/2015 | DC | FedEx | | | 1010 · Busines... | 54.32 | | 1,619.77 |
| Check | 01/28/2015 | DC | FedEx | | | 1010 · Busines... | 14.63 | | 1,634.40 |
| Check | 01/28/2015 | 1660 | Unishippers | Inv. 10103807... | | 1010 · Busines... | 132.80 | | 1,767.20 |
| Check | 01/30/2015 | DC | FedEx | | | 1010 · Busines... | 53.27 | | 1,820.47 |
| Check | 02/02/2015 | dc | FedEx | | | 1010 · Busines... | 98.71 | | 1,919.18 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 02/02/2015 | dc | Stamps | | | 1010 · Busines... | 8.50 | | 1,927.68 |
| Check | 02/04/2015 | dc | FedEx | | | 1010 · Busines... | 44.28 | | 1,971.96 |
| Check | 02/04/2015 | dc | Stamps | | | 1010 · Busines... | 15.99 | | 1,987.95 |
| Check | 02/05/2015 | dc | FedEx | | | 1010 · Busines... | 141.51 | | 2,129.46 |
| Check | 02/09/2015 | dc | FedEx | | | 1010 · Busines... | 107.30 | | 2,236.76 |
| Check | 02/12/2015 | dc | FedEx | | | 1010 · Busines... | 28.30 | | 2,265.06 |
| Check | 02/13/2015 | dc | FedEx | | | 1010 · Busines... | 60.60 | | 2,325.66 |
| Check | 02/17/2015 | dc | UPS | 1Z8688AE371 | | 1010 · Busines... | 10.10 | | 2,335.76 |
| Check | 02/18/2015 | dc | FedEx | | | 1010 · Busines... | 28.30 | | 2,364.06 |
| Check | 02/20/2015 | dc | FedEx | | | 1010 · Busines... | 28.30 | | 2,392.36 |
| Check | 02/23/2015 | dc | FedEx | | | 1010 · Busines... | 61.65 | | 2,454.01 |
| Check | 02/26/2015 | dc | US Postal Service | | | 1010 · Busines... | 50.00 | | 2,504.01 |
| Check | 02/26/2015 | dc | FedEx | | | 1010 · Busines... | 26.56 | | 2,530.57 |
| Check | 03/04/2015 | da | Stamps | | | 1010 · Busines... | 15.99 | | 2,546.56 |
| Check | 03/06/2015 | da | FedEx | | | 1010 · Busines... | 146.85 | | 2,693.41 |
| Check | 03/06/2015 | db | FedEx | | | 1010 · Busines... | 21.47 | | 2,714.88 |
| Check | 03/09/2015 | db | US Postal Service | | | 1010 · Busines... | 50.00 | | 2,764.88 |
| Check | 03/09/2015 | db | FedEx | | | 1010 · Busines... | 21.49 | | 2,786.37 |
| Bill | 03/11/2015 | | Stanley Barre | Reimburseme... | | 4000 · Account... | 28.30 | | 2,814.67 |
| Check | 03/11/2015 | db | FedEx | | | 1010 · Busines... | 21.49 | | 2,836.16 |
| Check | 03/12/2015 | db | FedEx | | | 1010 · Busines... | 21.59 | | 2,857.75 |
| Check | 03/23/2015 | dc | FedEx | | | 1010 · Busines... | 126.99 | | 2,984.74 |
| Check | 03/27/2015 | dd | US Postal Service | | | 1010 · Busines... | 50.00 | | 3,034.74 |
| Check | 03/30/2015 | dd | FedEx | | | 1010 · Busines... | 45.83 | | 3,080.57 |
| Check | 04/01/2015 | da | FedEx | | | 1010 · Busines... | 27.75 | | 3,108.32 |
| Bill | 04/01/2015 | S1211... | Stamps | account 1211... | | 4000 · Account... | 39.99 | | 3,148.31 |
| Check | 04/06/2015 | db | FedEx | | | 1010 · Busines... | 187.60 | | 3,335.91 |
| Check | 04/06/2015 | db | Stamps | | | 1010 · Busines... | 15.99 | | 3,351.90 |
| Bill | 04/08/2015 | Servic... | Stamps | Team Work R... | | 4000 · Account... | 597.84 | | 3,949.74 |
| Bill | 04/08/2015 | Servic... | Stamps | Alamo Work ... | | 4000 · Account... | 74.97 | | 4,024.71 |
| Bill | 04/08/2015 | Servic... | Stamps | Georgia Clini... | | 4000 · Account... | 74.97 | | 4,099.68 |
| Bill | 04/08/2015 | Servic... | Stamps | Baton Rouge ... | | 4000 · Account... | 74.97 | | 4,174.65 |
| Bill | 04/08/2015 | Servic... | Stamps | Bayou Work ... | | 4000 · Account... | 74.97 | | 4,249.62 |
| Bill | 04/08/2015 | Servic... | Stamps | Birmingham C... | | 4000 · Account... | 30.35 | | 4,279.97 |
| Bill | 04/08/2015 | Servic... | Stamps | Exact Medical... | | 4000 · Account... | 424.97 | | 4,704.94 |
| Bill | 04/08/2015 | Servic... | Stamps | Federal Work ... | | 4000 · Account... | 74.97 | | 4,779.91 |
| Bill | 04/08/2015 | Servic... | Stamps | Federal Work ... | | 4000 · Account... | 124.97 | | 4,904.88 |
| Bill | 04/08/2015 | Servic... | Stamps | McAllen Clinic... | | 4000 · Account... | 74.97 | | 4,979.85 |
| Bill | 04/08/2015 | Servic... | Stamps | Memphis Clini... | | 4000 · Account... | 74.97 | | 5,054.82 |
| Check | 04/08/2015 | dc | FedEx | | | 1010 · Busines... | 21.49 | | 5,076.31 |
| Check | 04/08/2015 | dc | FedEx | | | 1010 · Busines... | 37.96 | | 5,114.27 |
| Check | 04/10/2015 | dc | FedEx | | | 1010 · Busines... | 61.54 | | 5,175.81 |
| Check | 04/10/2015 | dc | US Postal Service | . | | 1010 · Busines... | 50.00 | | 5,225.81 |
| Check | 04/15/2015 | dd | FedEx | | | 1010 · Busines... | 117.74 | | 5,343.55 |
| Check | 04/16/2015 | dd | FedEx | | | 1010 · Busines... | 43.82 | | 5,387.37 |
| Check | 04/17/2015 | dd | FedEx | | | 1010 · Busines... | 61.67 | | 5,449.04 |
| Check | 04/20/2015 | dd | FedEx | | | 1010 · Busines... | 76.77 | | 5,525.81 |
| Check | 04/20/2015 | dd | US Postal Service | | | 1010 · Busines... | 50.00 | | 5,575.81 |
| Check | 04/21/2015 | dd | FedEx | | | 1010 · Busines... | 28.34 | | 5,604.15 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 04/22/2015 | dd | US Postal Service | | | 1010 · Busines... | 50.00 | | 5,654.15 |
| Check | 04/22/2015 | dd | FedEx | | | 1010 · Busines... | 33.58 | | 5,687.73 |
| Check | 04/23/2015 | dd | FedEx | | | 1010 · Busines... | 82.33 | | 5,770.06 |
| Check | 04/27/2015 | de | FedEx | | | 1010 · Busines... | 34.62 | | 5,804.68 |
| Check | 04/30/2015 | de | FedEx | | | 1010 · Busines... | 17.31 | | 5,821.99 |
| Bill | 05/01/2015 | S1211... | Stamps | Corporate Mo... | | 4000 · Account... | 39.99 | | 5,861.98 |
| Check | 05/04/2015 | dw | Stamps | | | 1010 · Busines... | 15.99 | | 5,877.97 |
| Check | 05/06/2015 | dw | US Postal Service | | | 1010 · Busines... | 100.00 | | 5,977.97 |
| Check | 05/06/2015 | bf | FedEx | | | 1010 · Busines... | 301.10 | | 6,279.07 |
| Check | 05/06/2015 | bf | FedEx | | | 1010 · Busines... | 62.67 | | 6,341.74 |
| Check | 05/06/2015 | bf | FedEx | | | 1010 · Busines... | 33.61 | | 6,375.35 |
| Check | 05/11/2015 | cf | FedEx | | | 1010 · Busines... | 13.68 | | 6,389.03 |
| Check | 05/11/2015 | cf | FedEx | | | 1010 · Busines... | 189.10 | | 6,578.13 |
| Check | 05/11/2015 | cf | FedEx | | | 1010 · Busines... | 152.69 | | 6,730.82 |
| Check | 05/11/2015 | df | FedEx | | | 1010 · Busines... | 68.15 | | 6,798.97 |
| Check | 05/11/2015 | df | FedEx | | | 1010 · Busines... | 12.96 | | 6,811.93 |
| Check | 05/11/2015 | df | FedEx | | | 1010 · Busines... | 37.59 | | 6,849.52 |
| Check | 05/11/2015 | df | FedEx | | | 1010 · Busines... | 53.44 | | 6,902.96 |
| Check | 05/21/2015 | ef | FedEx | | | 1010 · Busines... | 105.21 | | 7,008.17 |
| Check | 05/21/2015 | ef | FedEx | | | 1010 · Busines... | 110.37 | | 7,118.54 |
| Check | 05/21/2015 | ef | FedEx | | | 1010 · Busines... | 123.09 | | 7,241.63 |
| Check | 05/22/2015 | dw | US Postal Service | | | 1010 · Busines... | 50.00 | | 7,291.63 |
| Check | 05/26/2015 | dw | US Postal Service | | | 1010 · Busines... | 100.00 | | 7,391.63 |
| Check | 05/28/2015 | hf | FedEx | | | 1010 · Busines... | 20.45 | | 7,412.08 |
| Check | 05/28/2015 | hf | FedEx | | | 1010 · Busines... | 103.40 | | 7,515.48 |
| Check | 05/28/2015 | hf | FedEx | | | 1010 · Busines... | 55.65 | | 7,571.13 |
| Check | 05/29/2015 | dw | US Postal Service | | | 1010 · Busines... | 100.00 | | 7,671.13 |
| Bill | 06/01/2015 | S1211... | Stamps | account 1211... | | 4000 · Account... | 39.99 | | 7,711.12 |
| Check | 06/12/2015 | DW | US Postal Service | | | 1010 · Busines... | 65.99 | | 7,777.11 |
| Check | 06/25/2015 | DW | FedEx | 6/01 | | 1010 · Busines... | 171.11 | | 7,948.22 |
| Check | 06/25/2015 | DW | FedEx | 6/04 | | 1010 · Busines... | 93.41 | | 8,041.63 |
| Check | 06/25/2015 | DW | FedEx | 6/08 | | 1010 · Busines... | 30.03 | | 8,071.66 |
| Check | 06/25/2015 | DW | FedEx | 6/10 | | 1010 · Busines... | 20.55 | | 8,092.21 |
| Check | 06/25/2015 | DW | FedEx | 6/15 | | 1010 · Busines... | 27.12 | | 8,119.33 |
| Check | 06/25/2015 | DW | FedEx | 6/18 | | 1010 · Busines... | 41.10 | | 8,160.43 |
| Check | 06/25/2015 | DW | FedEx | 6/19 | | 1010 · Busines... | 23.93 | | 8,184.36 |
| Check | 06/25/2015 | DW | FedEx | 6/22 | | 1010 · Busines... | 175.17 | | 8,359.53 |
| Check | 06/25/2015 | DW | FedEx | 6/23 | | 1010 · Busines... | 17.24 | | 8,376.77 |
| Check | 06/25/2015 | DW | FedEx | 6/24 | | 1010 · Busines... | 105.35 | | 8,482.12 |
| Check | 06/25/2015 | DW | FedEx | 6/25 | | 1010 · Busines... | 29.98 | | 8,512.10 |
| Check | 06/29/2015 | DW | FedEx | | | 1010 · Busines... | 122.42 | | 8,634.52 |
| Check | 06/29/2015 | DW | FedEx | | | 1010 · Busines... | 16.37 | | 8,650.89 |
| Check | 06/29/2015 | DW | US Postal Service | | | 1010 · Busines... | 100.00 | | 8,750.89 |
| Check | 06/30/2015 | DW | Stamps | | | 1010 · Busines... | 61.69 | | 8,812.58 |
| Check | 07/02/2015 | DR | FedEx | 7/02 - 7/06 | | 1010 · Busines... | 157.04 | | 8,969.62 |
| Check | 07/02/2015 | DR | FedEx | 7/02 - 7/06 | | 1010 · Busines... | 42.36 | | 9,011.98 |
| Check | 07/02/2015 | DR | FedEx | 7/02 - 7/06 | | 1010 · Busines... | 30.52 | | 9,042.50 |
| Check | 07/03/2015 | DR | US Postal Service | | | 1010 · Busines... | 50.00 | | 9,092.50 |

10:02 AM

10/20/15

Accrual Basis

## Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 07/06/2015 | DW | Stamps | | | 1010 · Busines... | 15.99 | | 9,108.49 |
| Check | 07/06/2015 | DW | Stamps | | | 1010 · Busines... | 12.72 | | 9,121.21 |
| | Total 7100 · Postage & Delivery | | | | | | 9,182.73 | 61.52 | 9,121.21 |
| | **7110 · Printing & Copying** | | | | | | | | |
| Bill | 02/19/2015 | AR45... | Zeno Imaging | account TR10... | | 4000 · Account... | 134.77 | | 134.77 |
| Bill | 03/06/2015 | AR45... | Zeno Imaging | account TR10... | | 4000 · Account... | 186.22 | | 320.99 |
| | Total 7110 · Printing & Copying | | | | | | 320.99 | 0.00 | 320.99 |
| | **7130 · Taxes - Property** | | | | | | | | |
| Check | 01/01/2015 | 1517 | Mike Sullivan Harris ... | 2014 Prop tax... | | 1010 · Busines... | 259.45 | | 259.45 |
| Check | 01/07/2015 | 1585 | Mike Sullivan Harris ... | 2014 Prop tax... | | 1010 · Busines... | 497.06 | | 756.51 |
| Check | 01/15/2015 | 1616 | Mike Sullivan Harris ... | A/C # 2-2166... | | 1010 · Busines... | 672.52 | | 1,429.03 |
| Check | 04/03/2015 | 7132 | Mike Sullivan Harris ... | A/C # 2-2166... | | 1010 · Busines... | 1,894.03 | | 3,323.06 |
| Check | 04/06/2015 | 7138 | Mike Sullivan Harris ... | A/C # 2-2166... | | 1010 · Busines... | 3,149.02 | | 6,472.08 |
| Check | 04/06/2015 | 7142 | Mike Sullivan Harris ... | A/C # 2-2201... | | 1010 · Busines... | 345.58 | | 6,817.66 |
| Bill | 04/23/2013 | 2013 ... | Texas Comptroller o... | 2013 & 2014F... | | 4000 · Account... | 100.00 | | 6,917.66 |
| Bill | 04/29/2015 | Prop T... | Mike Sullivan Harris ... | | | 4000 · Account... | 345.58 | | 7,263.24 |
| Bill | 07/01/2015 | 07012... | Mike Sullivan Harris ... | 2014/MERZ/4... | | 4000 · Account... | 215.25 | | 7,478.49 |
| | Total 7130 · Taxes - Property | | | | | | 7,478.49 | 0.00 | 7,478.49 |
| | **7140 · Taxes - Sales, Use** | | | | | | | | |
| Bill | 06/01/2015 | 1/01-1... | State Comptroller - ... | 3-20514-0994-7 | | 4000 · Account... | 160.65 | | 160.65 |
| | Total 7140 · Taxes - Sales, Use | | | | | | 160.65 | 0.00 | 160.65 |
| | **7150 · Taxes - Federal Corp.** | | | | | | | | |
| Bill | 06/05/2015 | 2011 ... | US Treasury - Intern... | 2011 US Corp... | | 4000 · Account... | 7,224.00 | | 7,224.00 |
| | Total 7150 · Taxes - Federal Corp. | | | | | | 7,224.00 | 0.00 | 7,224.00 |
| | **7160 · Taxes - Other** | | | | | | | | |
| Check | 06/17/2015 | DW | Dept. of Labor - Texas | PREAUTH A... | | 1010 · Busines... | 78.58 | | 78.58 |
| Deposit | 07/14/2015 | 1031228 | | State of Alaba... | | 1010 · Busines... | | 18.00 | 60.58 |
| | Total 7160 · Taxes - Other | | | | | | 78.58 | 18.00 | 60.58 |
| | **8010 · Business Licenses and Permits** | | | | | | | | |
| Check | 04/09/2015 | 7151 | Secretary of State of... | Appl for entity... | | 1010 · Busines... | 40.00 | | 40.00 |
| Check | 04/21/2015 | 7187 | Comptroller of Publi... | FRANCHISE ... | | 1010 · Busines... | 50.00 | | 90.00 |
| Check | 05/08/2015 | 1749 | Secretary of State of... | Appl for entity... | | 1010 · Busines... | 40.00 | | 130.00 |
| Check | 05/15/2015 | dw | Delaware Division of... | | | 1010 · Busines... | 363.51 | | 493.51 |
| | Total 8010 · Business Licenses and Permits | | | | | | 493.51 | 0.00 | 493.51 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **8020 · Catering Expense** | | | | | | | | | |
| Check | 02/16/2015 | 1711 | Top Water Grill | | | 1010 · Busines... | 500.00 | | 500.00 |
| | | | | | | | | | |
| Total 8020 · Catering Expense | | | | | | | 500.00 | 0.00 | 500.00 |
| | | | | | | | | | |
| **8040 · Dues and Subscriptions** | | | | | | | | | |
| Bill | 03/19/2015 | 50043... | Fairmont Park East ... | Fairmont Park... | | 4000 · Account... | 68.50 | | 68.50 |
| Check | 05/27/2015 | dw | Dunn & Bradstreet | | | 1010 · Busines... | 1,326.00 | | 1,394.50 |
| Bill | 05/28/2015 | Spons... | LA Fitness | Annual Spons... | | 4000 · Account... | 98.41 | | 1,492.91 |
| | | | | | | | | | |
| Total 8040 · Dues and Subscriptions | | | | | | | 1,492.91 | 0.00 | 1,492.91 |
| | | | | | | | | | |
| **8050 · Insurance Expense** | | | | | | | | | |
| **8051 · Auto** | | | | | | | | | |
| Check | 01/28/2015 | ACH | Progressive | | | 1010 · Busines... | 4,614.50 | | 4,614.50 |
| Bill | 02/02/2015 | 00023 | Lorde Insurance Ser... | | | 4000 · Account... | 325.00 | | 4,939.50 |
| Check | 02/02/2015 | 1690 | Progressive | 03380145-0 | | 1010 · Busines... | 1,123.78 | | 6,063.28 |
| Check | 02/04/2015 | dc | Progressive | 03380145-0 | | 1010 · Busines... | 1,123.78 | | 7,187.06 |
| Check | 03/02/2015 | da | Progressive | 03380145-0 | | 1010 · Busines... | 2,458.75 | | 9,645.81 |
| Bill | 03/23/2015 | DD 32... | Progressive | Progressive - ... | | 4000 · Account... | 960.16 | | 10,605.97 |
| Check | 03/30/2015 | dd | Progressive | 03380145-0 | | 1010 · Busines... | 2,456.75 | | 13,062.72 |
| Bill | 04/17/2015 | Policy ... | Progressive | Progressive - ... | | 4000 · Account... | 1,423.22 | | 14,485.94 |
| Bill | 04/23/2015 | | Progressive | Progressive - ... | | 4000 · Account... | 1,423.22 | | 15,909.16 |
| Check | 04/28/2015 | de | Progressive | 03380145-0 | | 1010 · Busines... | 2,456.75 | | 18,365.91 |
| Bill | 05/05/2015 | B/D 0... | Progressive | Progressive - ... | | 4000 · Account... | 1,417.22 | | 19,783.13 |
| Bill | 05/22/2015 | Policy ... | Progressive | Policy #03380... | | 4000 · Account... | 1,417.22 | | 21,200.35 |
| Bill | 06/05/2015 | B/D 0... | Progressive | Progressive - ... | | 4000 · Account... | 2,811.22 | | 24,011.57 |
| Check | 06/30/2015 | DW | Progressive | 03380145-0 | | 1010 · Busines... | 2,456.80 | | 26,468.37 |
| Bill | 06/30/2015 | B/D 0... | Progressive | policy #03380... | | 4000 · Account... | 1,190.00 | | 27,658.37 |
| | | | | | | | | | |
| Total 8051 · Auto | | | | | | | 27,658.37 | 0.00 | 27,658.37 |
| | | | | | | | | | |
| **8050 · Insurance Expense - Other** | | | | | | | | | |
| Check | 01/07/2015 | 1584 | Lorde Insurance Ser... | | | 1010 · Busines... | 1,554.26 | | 1,554.26 |
| Check | 01/15/2015 | ACH | IPFS | | | 1010 · Busines... | 745.78 | | 2,300.04 |
| Check | 01/15/2015 | ACH | IPFS | | | 1010 · Busines... | 385.69 | | 2,685.73 |
| Check | 02/04/2015 | dc | MBFS.com | | | 1010 · Busines... | 1,722.78 | | 4,408.51 |
| Check | 02/18/2015 | dc | IPFS | 257670 | | 1010 · Busines... | 745.78 | | 5,154.29 |
| Check | 02/18/2015 | dc | IPFS | 257671 | | 1010 · Busines... | 385.69 | | 5,539.98 |
| Check | 02/23/2015 | dc | MBFS.com | | | 1010 · Busines... | 1,446.49 | | 6,986.47 |
| Check | 03/05/2015 | da | MBFS.com | | | 1010 · Busines... | 1,722.78 | | 8,709.25 |
| Check | 03/17/2015 | db | IPFS | 257670 | | 1010 · Busines... | 745.78 | | 9,455.03 |
| Check | 03/17/2015 | db | IPFS | 257671 | | 1010 · Busines... | 385.69 | | 9,840.72 |
| Check | 03/24/2015 | dc | MBFS.com | | | 1010 · Busines... | 1,446.49 | | 11,287.21 |
| Check | 04/06/2015 | db | MBFS.com | | | 1010 · Busines... | 1,722.78 | | 13,009.99 |
| Check | 04/09/2015 | dc | TRAVEL INSURAN... | | | 1010 · Busines... | 5.00 | | 13,014.99 |
| Check | 04/15/2015 | dc | IPFS | 257670 | | 1010 · Busines... | 745.78 | | 13,760.77 |
| Check | 04/15/2015 | dc | IPFS | 257671 | | 1010 · Busines... | 385.69 | | 14,146.46 |
| Check | 04/24/2015 | dd | MBFS.com | | | 1010 · Busines... | 1,446.49 | | 15,592.95 |
| Check | 05/05/2015 | dw | MBFS.com | | | 1010 · Busines... | 1,722.78 | | 17,315.73 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
**January 1 through October 20, 2015**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 05/15/2015 | dw | IPFS | 257670 | | 1010 · Busines... | 745.78 | | 18,061.51 |
| Check | 05/15/2015 | dw | IPFS | 257671 | | 1010 · Busines... | 385.69 | | 18,447.20 |
| Check | 05/26/2015 | dw | MBFS.com | | | 1010 · Busines... | 1,446.49 | | 19,893.69 |
| Check | 06/05/2015 | DW | MBFS.com | ACH DEBIT | | 1010 · Busines... | 1,722.78 | | 21,616.47 |
| Check | 06/05/2015 | DW | Homesite Insurance | ATM DEBIT | | 1010 · Busines... | 2,652.00 | | 24,268.47 |
| Check | 06/16/2015 | DW | IPFS | 257670 | | 1010 · Busines... | 745.78 | | 25,014.25 |
| Check | 06/16/2015 | DW | IPFS | 257671 | | 1010 · Busines... | 385.69 | | 25,399.94 |
| Check | 06/24/2015 | DW | MBFS.com | ACH DEBIT | | 1010 · Busines... | 1,446.49 | | 26,846.43 |
| Check | 07/06/2015 | DR | MBFS.com | | | 1010 · Busines... | 1,722.78 | | 28,569.21 |
| | | | Total 8050 · Insurance Expense - Other | | | | 28,569.21 | 0.00 | 28,569.21 |
| | | | Total 8050 · Insurance Expense | | | | 56,227.58 | 0.00 | 56,227.58 |

**8080 · Marketing Expense**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 01/14/2015 | 1608 | VOID      VOID | VOID: | X | 1010 · Busines... | 0.00 | | 0.00 |
| Check | 01/16/2015 | 1625 | VOID      VOID | VOID: | X | 1010 · Busines... | 0.00 | | 0.00 |
| Check | 01/16/2015 | 1626 | VOID      VOID | VOID: | X | 1010 · Busines... | 0.00 | | 0.00 |
| Check | 01/16/2015 | 1627 | VOID      VOID | VOID: | X | 1010 · Busines... | 0.00 | | 0.00 |
| Check | 05/07/2015 | 1733 | Floyd Streams, Sr. | Golf Tournam... | | 1010 · Busines... | 400.00 | | 400.00 |
| Bill | 06/20/2015 | 358-07 | Steven Kay Media | Production m... | | 4000 · Account... | 0.00 | | 400.00 |
| | | | Total 8080 · Marketing Expense | | | | 400.00 | 0.00 | 400.00 |

**8090 · Meals and Entertainment**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 01/02/2015 | DC | Hudson News | | | 1010 · Busines... | 135.92 | | 135.92 |
| Check | 01/02/2015 | DC | 810 Deli | | | 1010 · Busines... | 93.38 | | 229.30 |
| Check | 01/02/2015 | DC | I Luv Gifts | | | 1010 · Busines... | 50.04 | | 279.34 |
| Check | 01/05/2015 | DC | Uncle Jacks's Steak | | | 1010 · Busines... | 277.91 | | 557.25 |
| Check | 01/05/2015 | DC | NYC Fine Cigars | | | 1010 · Busines... | 163.31 | | 720.56 |
| Check | 01/05/2015 | DC | 810 Deli | | | 1010 · Busines... | 42.13 | | 762.69 |
| Check | 01/05/2015 | DC | Apple iTunes | | | 1010 · Busines... | 17.31 | | 780.00 |
| Check | 01/05/2015 | DC | Apple iTunes | | | 1010 · Busines... | 14.06 | | 794.06 |
| Check | 01/06/2015 | DC | Laguardia USA | | | 1010 · Busines... | 54.44 | | 848.50 |
| Check | 01/06/2015 | DC | Laguardia USA | | | 1010 · Busines... | 38.75 | | 887.25 |
| Check | 01/06/2015 | DC | Laguardia USA | | | 1010 · Busines... | 5.98 | | 893.23 |
| Check | 01/06/2015 | DC | Laguardia USA | | | 1010 · Busines... | 3.09 | | 896.32 |
| Check | 01/07/2015 | DC | The Humidor Room | | | 1010 · Busines... | 181.54 | | 1,077.86 |
| Check | 01/08/2015 | DC | The Humidor Room | | | 1010 · Busines... | 100.46 | | 1,178.32 |
| Check | 01/09/2015 | DC | Apple iTunes | | | 1010 · Busines... | 8.25 | | 1,186.57 |
| Check | 01/12/2015 | DC | Pappadeaux | | | 1010 · Busines... | 271.06 | | 1,457.63 |
| Check | 01/12/2015 | DC | IHop | | | 1010 · Busines... | 157.65 | | 1,615.28 |
| Check | 01/12/2015 | DC | DBar | | | 1010 · Busines... | 101.00 | | 1,716.28 |
| Check | 01/12/2015 | DC | Pappadeaux | | | 1010 · Busines... | 79.94 | | 1,796.22 |
| Check | 01/12/2015 | DC | Spring Creek BBQ | | | 1010 · Busines... | 64.02 | | 1,860.24 |
| Check | 01/12/2015 | DC | 281 Liquor | | | 1010 · Busines... | 61.69 | | 1,921.93 |
| Check | 01/12/2015 | DC | 281 Liquor | | | 1010 · Busines... | 61.69 | | 1,983.62 |
| Check | 01/12/2015 | DC | DBar | | | 1010 · Busines... | 49.00 | | 2,032.62 |
| Check | 01/12/2015 | DC | Luby's Cafe | | | 1010 · Busines... | 25.51 | | 2,058.13 |
| Check | 01/12/2015 | DC | Spring Creek BBQ | | | 1010 · Busines... | 6.44 | | 2,064.57 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 01/12/2015 | DC | Jack N The Box | | | 1010 · Busines... | 5.40 | | 2,069.97 |
| Check | 01/13/2015 | DC | IHop | | | 1010 · Busines... | 46.01 | | 2,115.98 |
| Check | 01/13/2015 | DC | Center Court Pizza | | | 1010 · Busines... | 31.24 | | 2,147.22 |
| Check | 01/13/2015 | DC | Center Court Pizza | | | 1010 · Busines... | 27.06 | | 2,174.28 |
| Check | 01/13/2015 | DC | DBar | | | 1010 · Busines... | 20.00 | | 2,194.28 |
| Check | 01/14/2015 | DC | Timmy Chan's | | | 1010 · Busines... | 58.67 | | 2,252.95 |
| Check | 01/15/2015 | DC | Eat24.com | | | 1010 · Busines... | 68.73 | | 2,321.68 |
| Check | 01/15/2015 | DC | 281 Liquor | | | 1010 · Busines... | 62.55 | | 2,384.23 |
| Check | 01/15/2015 | DC | Corner Store | | | 1010 · Busines... | 1.29 | | 2,385.52 |
| Check | 01/16/2015 | DC | Luby's Cafe | | | 1010 · Busines... | 43.37 | | 2,428.89 |
| Check | 01/16/2015 | DC | Hudson News | | | 1010 · Busines... | 32.47 | | 2,461.36 |
| Check | 01/16/2015 | DC | McDonald's | | | 1010 · Busines... | 7.66 | | 2,469.02 |
| Check | 01/20/2015 | DC | Veritas Steak and S... | | | 1010 · Busines... | 353.36 | | 2,822.38 |
| Check | 01/20/2015 | DC | Elite Cigar | | | 1010 · Busines... | 289.07 | | 3,111.45 |
| Check | 01/20/2015 | DC | Northwest Endeavor | | | 1010 · Busines... | 222.25 | | 3,333.70 |
| Check | 01/20/2015 | DC | HEB | | | 1010 · Busines... | 131.82 | | 3,465.52 |
| Check | 01/20/2015 | DC | Spring Creek BBQ | | | 1010 · Busines... | 92.66 | | 3,558.18 |
| Check | 01/20/2015 | DC | 281 Liquor | | | 1010 · Busines... | 85.50 | | 3,643.68 |
| Check | 01/20/2015 | DC | HEB | | | 1010 · Busines... | 70.31 | | 3,713.99 |
| Check | 01/20/2015 | DC | Swagger | | | 1010 · Busines... | 63.00 | | 3,776.99 |
| Check | 01/20/2015 | DC | Center Court Pizza | | | 1010 · Busines... | 55.81 | | 3,832.80 |
| Check | 01/20/2015 | DC | Swagger | | | 1010 · Busines... | 52.00 | | 3,884.80 |
| Check | 01/20/2015 | DC | IHop | | | 1010 · Busines... | 48.54 | | 3,933.34 |
| Check | 01/20/2015 | DC | Center Court Pizza | | | 1010 · Busines... | 28.73 | | 3,962.07 |
| Check | 01/20/2015 | DC | Smoothie King | | | 1010 · Busines... | 11.31 | | 3,973.38 |
| Check | 01/20/2015 | DC | Einstein Bros Bagel | | | 1010 · Busines... | 9.07 | | 3,982.45 |
| Check | 01/20/2015 | DC | Taco Cabana | | | 1010 · Busines... | 8.10 | | 3,990.55 |
| Check | 01/21/2015 | DC | Buttons | | | 1010 · Busines... | 41.39 | | 4,031.94 |
| Check | 01/21/2015 | DC | Center Court Pizza | | | 1010 · Busines... | 39.23 | | 4,071.17 |
| Check | 01/22/2015 | DC | Texas De Brazil | | | 1010 · Busines... | 225.62 | | 4,296.79 |
| Check | 01/22/2015 | DC | 281 Liquor | | | 1010 · Busines... | 61.69 | | 4,358.48 |
| Check | 01/22/2015 | DC | Elite Cigar | | | 1010 · Busines... | 42.52 | | 4,401.00 |
| Check | 01/22/2015 | DC | Elite Cigar | | | 1010 · Busines... | 11.90 | | 4,412.90 |
| Check | 01/22/2015 | DC | Jack N The Box | | | 1010 · Busines... | 8.21 | | 4,421.11 |
| Check | 01/23/2015 | DC | Center Court Pizza | | | 1010 · Busines... | 11.74 | | 4,432.85 |
| Check | 01/26/2015 | DC | 281 Liquor | | | 1010 · Busines... | 51.72 | | 4,484.57 |
| Check | 01/26/2015 | DC | Center Court Pizza | | | 1010 · Busines... | 28.15 | | 4,512.72 |
| Check | 01/26/2015 | DC | Cafe East Resturant | | | 1010 · Busines... | 26.82 | | 4,539.54 |
| Check | 01/26/2015 | DC | Star Cinema Grill | | | 1010 · Busines... | 25.50 | | 4,565.04 |
| Check | 01/26/2015 | DC | Cafe East Resturant | | | 1010 · Busines... | 17.07 | | 4,582.11 |
| Check | 01/26/2015 | DC | Jack N The Box | | | 1010 · Busines... | 14.20 | | 4,596.31 |
| Check | 01/26/2015 | DC | Taco Bell | | | 1010 · Busines... | 13.18 | | 4,609.49 |
| Check | 01/26/2015 | DC | Corner Store | | | 1010 · Busines... | 3.19 | | 4,612.68 |
| Check | 01/27/2015 | DC | The Cheesecake Fa... | | | 1010 · Busines... | 17.10 | | 4,629.78 |
| Check | 01/28/2015 | DC | El Cubano Cigar | | | 1010 · Busines... | 216.50 | | 4,846.28 |
| Check | 01/28/2015 | DC | Pappadeaux | | | 1010 · Busines... | 131.79 | | 4,978.07 |
| Check | 01/28/2015 | DC | Shell | | | 1010 · Busines... | 4.85 | | 4,982.92 |
| Check | 01/28/2015 | DC | Sweetwater Country ... | | | 1010 · Busines... | 900.00 | | 5,882.92 |
| Check | 01/29/2015 | DC | The Cheesecake Fa... | | | 1010 · Busines... | 36.23 | | 5,919.15 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
# Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 01/29/2015 | DC | Subway | | | 1010 · Busines... | 13.59 | | 5,932.74 |
| Check | 01/31/2015 | 1229 | Jeffrey Rose | REIMB | | 1010 · Busines... | 34.32 | | 5,967.06 |
| Check | 01/31/2015 | 1230 | Jeffrey Rose | REIMB | | 1010 · Busines... | 115.26 | | 6,082.32 |
| Check | 02/02/2015 | dc | Pappadeaux | | | 1010 · Busines... | 135.88 | | 6,218.20 |
| Check | 02/02/2015 | dc | Star Cinema Grill | | | 1010 · Busines... | 77.40 | | 6,295.60 |
| Check | 02/02/2015 | dc | Star Cinema Grill | | | 1010 · Busines... | 27.75 | | 6,323.35 |
| Check | 02/02/2015 | dc | Shell | | | 1010 · Busines... | 11.44 | | 6,334.79 |
| Check | 02/04/2015 | dc | Pappadeaux | | | 1010 · Busines... | 100.37 | | 6,435.16 |
| Check | 02/09/2015 | dc | Escalante's Comida ... | | | 1010 · Busines... | 197.00 | | 6,632.16 |
| Check | 02/09/2015 | dc | Pappadeaux | | | 1010 · Busines... | 108.00 | | 6,740.16 |
| Check | 02/09/2015 | dc | McDonald's | | | 1010 · Busines... | 21.14 | | 6,761.30 |
| Check | 02/09/2015 | dc | McDonald's | | | 1010 · Busines... | 18.88 | | 6,780.18 |
| Check | 02/09/2015 | dc | McDonald's | | | 1010 · Busines... | 12.67 | | 6,792.85 |
| Check | 02/10/2015 | dc | Luby's Cafe | | | 1010 · Busines... | 35.48 | | 6,828.33 |
| Check | 02/11/2015 | dc | Texas De Brazil | | | 1010 · Busines... | 51.35 | | 6,879.68 |
| Check | 02/13/2015 | 7008 | Frankie Sanders | Reimbursement | | 1010 · Busines... | 129.34 | | 7,009.02 |
| Check | 02/13/2015 | 7009 | Carl Eatmon | Nextgen Train... | | 1010 · Busines... | 140.00 | | 7,149.02 |
| Check | 02/13/2015 | 7010 | Terry Matlock | Nextgen Train... | | 1010 · Busines... | 140.00 | | 7,289.02 |
| Check | 02/13/2015 | dc | Sweetwater Country ... | | | 1010 · Busines... | 3,159.38 | | 10,448.40 |
| Check | 02/19/2015 | dc | Pappadeaux | | | 1010 · Busines... | 161.12 | | 10,609.52 |
| Check | 03/02/2015 | da | The Cigar Room | | | 1010 · Busines... | 142.97 | | 10,752.49 |
| Check | 03/02/2015 | da | El Polo Loco | | | 1010 · Busines... | 25.73 | | 10,778.22 |
| Check | 03/04/2015 | da | Sweetwater Country ... | | | 1010 · Busines... | 1,909.97 | | 12,688.19 |
| Check | 03/06/2015 | db | Cigar Cigar, Ltd. | | | 1010 · Busines... | 514.43 | | 13,202.62 |
| Check | 03/12/2015 | db | Mandalay Bay Resta... | | | 1010 · Busines... | 200.59 | | 13,403.21 |
| Check | 03/12/2015 | db | Mandalay Bay Resta... | | | 1010 · Busines... | 200.59 | | 13,603.80 |
| Check | 03/13/2015 | db | Truluck Seafood & S... | | | 1010 · Busines... | 320.63 | | 13,924.43 |
| Check | 03/16/2015 | db | Mr. Peeples - Rest. | | | 1010 · Busines... | 644.14 | | 14,568.57 |
| Check | 03/16/2015 | db | Orleans Hotel & Cas... | | | 1010 · Busines... | 532.12 | | 15,100.69 |
| Check | 03/16/2015 | db | International House ... | | | 1010 · Busines... | 297.21 | | 15,397.90 |
| Check | 03/16/2015 | db | Apple iTunes | | | 1010 · Busines... | 0.99 | | 15,398.89 |
| Check | 03/17/2015 | dc | 281 Liquor | | | 1010 · Busines... | 203.46 | | 15,602.35 |
| Check | 03/17/2015 | dc | Pho Ben | | | 1010 · Busines... | 23.89 | | 15,626.24 |
| Check | 03/18/2015 | dc | Captain Benny's | | | 1010 · Busines... | 42.43 | | 15,668.67 |
| Check | 03/20/2015 | 7079 | Andre R. Broussard | Executive lun... | | 1010 · Busines... | 46.22 | | 15,714.89 |
| Check | 03/20/2015 | dc | The West End | | | 1010 · Busines... | 231.00 | | 15,945.89 |
| Check | 03/20/2015 | dc | Luby's Cafe | | | 1010 · Busines... | 36.25 | | 15,982.14 |
| Check | 03/20/2015 | dc | Luby's Cafe | | | 1010 · Busines... | 19.73 | | 16,001.87 |
| Check | 03/23/2015 | dc | Buca Di Beppo | | | 1010 · Busines... | 468.16 | | 16,470.03 |
| Check | 03/23/2015 | dc | Seasons 52 | | | 1010 · Busines... | 367.01 | | 16,837.04 |
| Check | 03/23/2015 | dc | Brady's Landing | | | 1010 · Busines... | 206.00 | | 17,043.04 |
| Check | 03/24/2015 | dd | International House ... | | | 1010 · Busines... | 350.37 | | 17,393.41 |
| Check | 03/25/2015 | dd | Pappasitos | | | 1010 · Busines... | 10.36 | | 17,403.77 |
| Check | 03/25/2015 | dd | Veritas Steak and S... | | | 1010 · Busines... | 629.35 | | 18,033.12 |
| Check | 03/26/2015 | 7090 | H & H Ranch | DEPOSIT - C... | | 1010 · Busines... | 1,500.00 | | 19,533.12 |
| Check | 03/27/2015 | dd | Pappadeaux | | | 1010 · Busines... | 120.00 | | 19,653.12 |
| Check | 03/30/2015 | dd | Orleans Hotel & Cas... | | | 1010 · Busines... | 121.80 | | 19,774.92 |
| Check | 03/31/2015 | dd | Cheesecake - Las V... | | | 1010 · Busines... | 70.16 | | 19,845.08 |
| Check | 04/01/2015 | da | DBar | | | 1010 · Busines... | 40.81 | | 19,885.89 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
# Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 04/02/2015 | db | Nathans | | | 1010 · Busines... | 20.86 | | 19,906.75 |
| Check | 04/03/2015 | 7122 | Alicia Canales | w/e 4/2/15 + e... | | 1010 · Busines... | 83.73 | | 19,990.48 |
| Check | 04/03/2015 | db | Mandalay Bay Resta... | | | 1010 · Busines... | 3,094.58 | | 23,085.06 |
| Check | 04/03/2015 | db | Spring Creek BBQ | | | 1010 · Busines... | 75.33 | | 23,160.39 |
| Check | 04/03/2015 | db | Luby's Cafe | | | 1010 · Busines... | 50.62 | | 23,211.01 |
| Check | 04/03/2015 | db | House of Blues | | | 1010 · Busines... | 41.00 | | 23,252.01 |
| Check | 04/03/2015 | db | Panda Express | | | 1010 · Busines... | 21.51 | | 23,273.52 |
| Check | 04/03/2015 | db | Mbay Del Della | | | 1010 · Busines... | 12.35 | | 23,285.87 |
| Check | 04/03/2015 | db | Nathans | | | 1010 · Busines... | 13.54 | | 23,299.41 |
| Check | 04/06/2015 | db | The Deck on Founta... | | | 1010 · Busines... | 64.12 | | 23,363.53 |
| Check | 04/07/2015 | db | 281 Liquor | | | 1010 · Busines... | 241.69 | | 23,605.22 |
| Check | 04/08/2015 | dc | 281 Liquor | | | 1010 · Busines... | 141.53 | | 23,746.75 |
| Check | 04/08/2015 | dc | Cigar Cigar, Ltd. | | | 1010 · Busines... | 24.66 | | 23,771.41 |
| Bill | 04/10/2015 | Deposit | City of Missouri City | Deposit for Va... | | 4000 · Account... | 750.00 | | 24,521.41 |
| Check | 04/10/2015 | dc | Pappadeaux | | | 1010 · Busines... | 171.49 | | 24,692.90 |
| Check | 04/10/2015 | dc | Fuddruckers | | | 1010 · Busines... | 52.08 | | 24,744.98 |
| Check | 04/10/2015 | dc | Cigar Cigar, Ltd. | | | 1010 · Busines... | 21.20 | | 24,766.18 |
| Bill | 04/13/2015 | 07251... | H & H Ranch | TWR Corpora... | | 4000 · Account... | 4,538.32 | | 29,304.50 |
| Check | 04/13/2015 | dc | Pappas -  BBQ, Sea... | | | 1010 · Busines... | 1,350.00 | | 30,654.50 |
| Check | 04/13/2015 | dc | Escalante's Comida ... | | | 1010 · Busines... | 72.35 | | 30,726.85 |
| Check | 04/13/2015 | dc | Goode Company Se... | | | 1010 · Busines... | 20.41 | | 30,747.26 |
| Check | 04/13/2015 | dc | Taco Cabana | | | 1010 · Busines... | 11.24 | | 30,758.50 |
| Check | 04/13/2015 | dc | McDonald's | | | 1010 · Busines... | 6.05 | | 30,764.55 |
| Check | 04/14/2015 | dc | Sustain Juicery | | | 1010 · Busines... | 148.35 | | 30,912.90 |
| Bill | 04/15/2015 | Exp 3/... | Frankie Sanders | Corporate Ex... | | 4000 · Account... | 117.40 | | 31,030.30 |
| Check | 04/15/2015 | dd | 281 Liquor | | | 1010 · Busines... | 123.38 | | 31,153.68 |
| Check | 04/15/2015 | dd | Sustain Juicery | | | 1010 · Busines... | 69.00 | | 31,222.68 |
| Check | 04/15/2015 | dd | Apple iTunes | | | 1010 · Busines... | 0.99 | | 31,223.67 |
| Check | 04/15/2015 | dd | International House ... | | | 1010 · Busines... | 345.45 | | 31,569.12 |
| Bill | 04/16/2015 | Expen... | Frankie Sanders | Corporate Ex... | | 4000 · Account... | 147.26 | | 31,716.38 |
| Check | 04/16/2015 | dd | Spring Creek BBQ | | | 1010 · Busines... | 50.23 | | 31,766.61 |
| Bill | 04/17/2015 | Exp 1/... | Mr. Terry Matlock | | | 4000 · Account... | 381.11 | | 32,147.72 |
| Check | 04/17/2015 | dd | Cafe East Resturant | | | 1010 · Busines... | 14.07 | | 32,161.79 |
| Check | 04/17/2015 | dd | Taco Cabana | | | 1010 · Busines... | 10.64 | | 32,172.43 |
| Check | 04/17/2015 | dd | Wendys | | | 1010 · Busines... | 7.01 | | 32,179.44 |
| Bill | 04/20/2015 | 02/20-... | Frankie Sanders | Travel Expens... | | 4000 · Account... | 127.15 | | 32,306.59 |
| Check | 04/20/2015 | dd | Chachos Mexican R... | | | 1010 · Busines... | 48.78 | | 32,355.37 |
| Check | 04/21/2015 | dd | Pappadeaux | | | 1010 · Busines... | 166.54 | | 32,521.91 |
| Check | 04/21/2015 | dd | Zea Rotisserie | | | 1010 · Busines... | 62.41 | | 32,584.32 |
| Bill | 04/24/2015 | 4/11 &... | Frankie Sanders | Corporate Ex... | | 4000 · Account... | 174.93 | | 32,759.25 |
| Check | 04/24/2015 | de | 281 Liquor | | | 1010 · Busines... | 61.69 | | 32,820.94 |
| Bill | 04/27/2015 | 04232... | Carl Eatmon | Meals Expens... | | 4000 · Account... | 50.00 | | 32,870.94 |
| Check | 04/27/2015 | de | Veritas Steak and S... | | | 1010 · Busines... | 138.83 | | 33,009.77 |
| Check | 04/27/2015 | de | International House ... | | | 1010 · Busines... | 132.57 | | 33,142.34 |
| Check | 04/27/2015 | de | 281 Liquor | | | 1010 · Busines... | 99.57 | | 33,241.91 |
| Check | 04/27/2015 | de | McDonald's | | | 1010 · Busines... | 6.48 | | 33,248.39 |
| Check | 04/28/2015 | de | Grotto Ristorante | | | 1010 · Busines... | 78.16 | | 33,326.55 |
| Check | 04/28/2015 | de | Center Court Pizza | | | 1010 · Busines... | 34.64 | | 33,361.19 |
| Check | 04/28/2015 | de | Whataburger | | | 1010 · Busines... | 9.01 | | 33,370.20 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 04/29/2015 | de | 281 Liquor | | | 1010 · Busines... | 193.72 | | 33,563.92 |
| Check | 04/29/2015 | de | El Polo Loco | | | 1010 · Busines... | 22.28 | | 33,586.20 |
| Check | 04/29/2015 | de | McDonald's | | | 1010 · Busines... | 5.73 | | 33,591.93 |
| Check | 04/30/2015 | de | Pappasitos | | | 1010 · Busines... | 166.22 | | 33,758.15 |
| Check | 04/30/2015 | de | Twin Peaks Rest./Bar | | | 1010 · Busines... | 62.50 | | 33,820.65 |
| Check | 04/30/2015 | de | Jack N The Box | | | 1010 · Busines... | 6.69 | | 33,827.34 |
| Check | 04/30/2015 | de | Whataburger | | | 1010 · Busines... | 5.34 | | 33,832.68 |
| Check | 05/01/2015 | aM | MEALS EXPENSES... | GROTTO - W... | | 1010 · Busines... | 119.05 | | 33,951.73 |
| Check | 05/01/2015 | aM | MEALS EXPENSES... | SERIOUS CI... | | 1010 · Busines... | 66.41 | | 34,018.14 |
| Check | 05/01/2015 | aM | MEALS EXPENSES... | WEST END ... | | 1010 · Busines... | 43.00 | | 34,061.14 |
| Check | 05/01/2015 | aM | MEALS EXPENSES... | SERIOUS CI... | | 1010 · Busines... | 35.83 | | 34,096.97 |
| Check | 05/06/2015 | dw | H & H Ranch | TWR COMP... | | 1010 · Busines... | 4,538.32 | | 38,635.29 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | LUBYS 05/01 | | 1010 · Busines... | 19.45 | | 38,654.74 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | WEST END ... | | 1010 · Busines... | 18.00 | | 38,672.74 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | MCDONALDS... | | 1010 · Busines... | 17.90 | | 38,690.64 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | DEL FRISCO... | | 1010 · Busines... | 382.59 | | 39,073.23 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | LIBERTY KIT... | | 1010 · Busines... | 318.19 | | 39,391.42 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | INT'L HOUSE... | | 1010 · Busines... | 129.04 | | 39,520.46 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | 281 LIQUOR ... | | 1010 · Busines... | 61.69 | | 39,582.15 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | SWAGGER ... | | 1010 · Busines... | 60.00 | | 39,642.15 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | CHEESECAK... | | 1010 · Busines... | 53.22 | | 39,695.37 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | SERIOUS CI... | | 1010 · Busines... | 42.76 | | 39,738.13 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | BLACK WAL... | | 1010 · Busines... | 31.98 | | 39,770.11 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | POPEYES 0... | | 1010 · Busines... | 26.88 | | 39,796.99 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | HEB 05/04 | | 1010 · Busines... | 23.09 | | 39,820.08 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | BLACK WAL... | | 1010 · Busines... | 21.92 | | 39,842.00 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | CAFE EAST ... | | 1010 · Busines... | 14.07 | | 39,856.07 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | JACK N THE ... | | 1010 · Busines... | 9.71 | | 39,865.78 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | MCDONALDS... | | 1010 · Busines... | 9.17 | | 39,874.95 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | CHEESECAK... | | 1010 · Busines... | 175.64 | | 40,050.59 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | OLIVE GARD... | | 1010 · Busines... | 45.41 | | 40,096.00 |
| Check | 05/06/2015 | bM | MEALS EXPENSES... | THIS IS IT 0... | | 1010 · Busines... | 28.44 | | 40,124.44 |
| Check | 05/08/2015 | 1750 | Alicia Canales | 5/01 - 5/07/15... | | 1010 · Busines... | 34.08 | | 40,158.52 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | SONNYS BB... | | 1010 · Busines... | 179.76 | | 40,338.28 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | HIGHLAND C... | | 1010 · Busines... | 174.96 | | 40,513.24 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | 281 LIQUOR ... | | 1010 · Busines... | 96.32 | | 40,609.56 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | HEB 05/08 | | 1010 · Busines... | 45.45 | | 40,655.01 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | MAMAS OVE... | | 1010 · Busines... | 582.23 | | 41,237.24 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | 281 LIQUOR ... | | 1010 · Busines... | 417.80 | | 41,655.04 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | THE CHEES... | | 1010 · Busines... | 195.83 | | 41,850.87 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | INT'L HOUSE... | | 1010 · Busines... | 136.24 | | 41,987.11 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | CIGAR TIME ... | | 1010 · Busines... | 59.92 | | 42,047.03 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | GROTTO WE... | | 1010 · Busines... | 54.33 | | 42,101.36 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | TAISHO JAP... | | 1010 · Busines... | 46.35 | | 42,147.71 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | ESCALANTIE... | | 1010 · Busines... | 42.72 | | 42,190.43 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | HEB 05/11 | | 1010 · Busines... | 30.00 | | 42,220.43 |
| Check | 05/11/2015 | cM | MEALS EXPENSES... | SERIOUS CI... | | 1010 · Busines... | 27.71 | | 42,248.14 |
| Check | 05/15/2015 | dw | Apple iTunes | | | 1010 · Busines... | 0.99 | | 42,249.13 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | CHUCHES C... | | 1010 · Busines... | 9.18 | | 42,258.31 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 05/15/2015 | dM | MEALS EXPENSES... | EL POLLO L... | | 1010 · Busines... | 7.35 | | 42,265.66 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | CJ FOOD 05/... | | 1010 · Busines... | 50.00 | | 42,315.66 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | GOLDEN CO... | | 1010 · Busines... | 8.11 | | 42,323.77 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | FRANKS GRI... | | 1010 · Busines... | 27.92 | | 42,351.69 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | CAFE EAST ... | | 1010 · Busines... | 17.24 | | 42,368.93 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | HIGHLAND C... | | 1010 · Busines... | 196.08 | | 42,565.01 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | SHOWCASE ... | | 1010 · Busines... | 79.00 | | 42,644.01 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | SHOWCASE ... | | 1010 · Busines... | 45.00 | | 42,689.01 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | CROWDER C... | | 1010 · Busines... | 31.12 | | 42,720.13 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | PRIME EXAM... | | 1010 · Busines... | 112.00 | | 42,832.13 |
| Check | 05/15/2015 | dM | MEALS EXPENSES... | DON LEONCI... | | 1010 · Busines... | 82.00 | | 42,914.13 |
| Deposit | 05/29/2015 | | Jack N The Box | Debit Card Cr... | | 1010 · Busines... | | 3.56 | 42,910.57 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | INT'L HOUSE... | | 1010 · Busines... | 288.18 | | 43,198.75 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | VERITAS ST... | | 1010 · Busines... | 157.99 | | 43,356.74 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | 281 LIQUOR ... | | 1010 · Busines... | 133.13 | | 43,489.87 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | SPRING CRE... | | 1010 · Busines... | 71.96 | | 43,561.83 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | ICE BOX 05/18 | | 1010 · Busines... | 40.14 | | 43,601.97 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | LORIS GIFTS... | | 1010 · Busines... | 24.13 | | 43,626.10 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | CIGAR CIGA... | | 1010 · Busines... | 22.82 | | 43,648.92 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | GROTTO WE... | | 1010 · Busines... | 20.07 | | 43,668.99 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | CIGAR CIGA... | | 1010 · Busines... | 20.00 | | 43,688.99 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | CAFE EAST ... | | 1010 · Busines... | 16.24 | | 43,705.23 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | DNC TRAVEL... | | 1010 · Busines... | 15.89 | | 43,721.12 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | CIGAR CIGA... | | 1010 · Busines... | 15.53 | | 43,736.65 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | JACK N THE ... | | 1010 · Busines... | 9.90 | | 43,746.55 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | WHATABER... | | 1010 · Busines... | 7.55 | | 43,754.10 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | JACK N THE ... | | 1010 · Busines... | 6.35 | | 43,760.45 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | THE DECK O... | | 1010 · Busines... | 97.39 | | 43,857.84 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | 281 LIQUOR ... | | 1010 · Busines... | 61.69 | | 43,919.53 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | LUBYS 05/20 | | 1010 · Busines... | 24.07 | | 43,943.60 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | MCDONALDS... | | 1010 · Busines... | 6.16 | | 43,949.76 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | WHATABER... | | 1010 · Busines... | 6.15 | | 43,955.91 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | 281 LIQUOR ... | | 1010 · Busines... | 61.69 | | 44,017.60 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | INT'L HOUSE... | | 1010 · Busines... | 274.67 | | 44,292.27 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | LUBYS 05/22 | | 1010 · Busines... | 69.06 | | 44,361.33 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | COSMO BK &... | | 1010 · Busines... | 103.56 | | 44,464.89 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | TAGS C GAT... | | 1010 · Busines... | 81.08 | | 44,545.97 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | TAQUERIA M... | | 1010 · Busines... | 13.10 | | 44,559.07 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | NATHANS 0... | | 1010 · Busines... | 7.87 | | 44,566.94 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | MACARON B... | | 1010 · Busines... | 30.00 | | 44,596.94 |
| Check | 05/29/2015 | ehM | MEALS EXPENSES... | PAPPASITO... | | 1010 · Busines... | 138.20 | | 44,735.14 |
| Check | 06/15/2015 | DW | Apple iTunes | ATM DEBIT | | 1010 · Busines... | 0.99 | | 44,736.13 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/11 BETSY... | | 1010 · Busines... | 22.71 | | 44,758.84 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/08 CAPTAI... | | 1010 · Busines... | 87.60 | | 44,846.44 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/15 CENTE... | | 1010 · Busines... | 49.78 | | 44,896.22 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/25 D-BAR ... | | 1010 · Busines... | 239.00 | | 45,135.22 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/08 DENNYS | | 1010 · Busines... | 42.23 | | 45,177.45 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/08 ESCAL... | | 1010 · Busines... | 59.92 | | 45,237.37 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/23 GRAND... | | 1010 · Busines... | 133.66 | | 45,371.03 |

**Team Work Ready, Inc.**
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/08 GROTT... | | 1010 · Busines... | 203.57 | | 45,574.60 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/09 GROTT... | | 1010 · Busines... | 78.68 | | 45,653.28 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/22 CIGAR... | | 1010 · Busines... | 157.95 | | 45,811.23 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/08 INT'L S... | | 1010 · Busines... | 207.07 | | 46,018.30 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/22 INT'L S... | | 1010 · Busines... | 147.33 | | 46,165.63 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/05 JIM'S R... | | 1010 · Busines... | 28.00 | | 46,193.63 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/22 LIBERT... | | 1010 · Busines... | 54.08 | | 46,247.71 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/03 AU BON... | | 1010 · Busines... | 18.94 | | 46,266.65 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/08 NEETA'... | | 1010 · Busines... | 82.28 | | 46,348.93 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/17 NEETA'... | | 1010 · Busines... | 89.69 | | 46,438.62 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/11 PAPPA... | | 1010 · Busines... | 64.72 | | 46,503.34 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/18 PAPPA... | | 1010 · Busines... | 206.30 | | 46,709.64 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/04 PAPPA... | | 1010 · Busines... | 26.85 | | 46,736.49 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/08 PAPPA... | | 1010 · Busines... | 123.03 | | 46,859.52 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/08 PAPPA... | | 1010 · Busines... | 6.39 | | 46,865.91 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/22 PAPPA... | | 1010 · Busines... | 113.04 | | 46,978.95 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/25 PIZZA  ... | | 1010 · Busines... | 21.09 | | 47,000.04 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/25 STAR C... | | 1010 · Busines... | 42.30 | | 47,042.34 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/19 TENSP... | | 1010 · Busines... | 36.72 | | 47,079.06 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/05 OLIVE... | | 1010 · Busines... | 379.49 | | 47,458.55 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/10 SHOW... | | 1010 · Busines... | 60.00 | | 47,518.55 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/08 TRULU... | | 1010 · Busines... | 256.33 | | 47,774.88 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/15 TRULU... | | 1010 · Busines... | 60.00 | | 47,834.88 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/05 DON LE... | | 1010 · Busines... | 150.00 | | 47,984.88 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/12 DRUSIL... | | 1010 · Busines... | 138.25 | | 48,123.13 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/02 DUFRY ... | | 1010 · Busines... | 310.00 | | 48,433.13 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/02 DUFRY ... | | 1010 · Busines... | 192.00 | | 48,625.13 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/02 GINNY'... | | 1010 · Busines... | 184.75 | | 48,809.88 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/15 HEB | | 1010 · Busines... | 76.85 | | 48,886.73 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/01 LING & ... | | 1010 · Busines... | 128.85 | | 49,015.58 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/18 LUBYS ... | | 1010 · Busines... | 21.88 | | 49,037.46 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/02 RUBA ... | | 1010 · Busines... | 474.50 | | 49,511.96 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/15 SPRING... | | 1010 · Busines... | 65.18 | | 49,577.14 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/13 SUGAR'... | | 1010 · Busines... | 216.00 | | 49,793.14 |
| Check | 06/29/2015 | DW | MEALS EXPENSES... | PAPPADEAUX | | 1010 · Busines... | 128.25 | | 49,921.39 |
| Check | 06/29/2015 | DW | MEALS EXPENSES... | WILLIE GS | | 1010 · Busines... | 118.72 | | 50,040.11 |
| Check | 06/29/2015 | DW | MEALS EXPENSES... | SPA  THE HO... | | 1010 · Busines... | 88.22 | | 50,128.33 |
| Check | 06/29/2015 | DW | MEALS EXPENSES... | GALVAZ BAR | | 1010 · Busines... | 77.09 | | 50,205.42 |
| Check | 06/29/2015 | DW | MEALS EXPENSES... | WILLIE GS | | 1010 · Busines... | 25.64 | | 50,231.06 |
| Check | 06/29/2015 | DW | MEALS EXPENSES... | MCDONALDS | | 1010 · Busines... | 11.86 | | 50,242.92 |
| Check | 07/03/2015 | DR | Apple iTunes | | | 1010 · Busines... | 30.28 | | 50,273.20 |
| Check | 07/03/2015 | DR | Apple iTunes | | | 1010 · Busines... | 50.82 | | 50,324.02 |
| Check | 07/06/2015 | DR | MEALS EXPENSES... | PAPPADEAUX | | 1010 · Busines... | 98.43 | | 50,422.45 |
| Check | 07/06/2015 | DR | MEALS EXPENSES... | 281 LIQUOR | | 1010 · Busines... | 61.69 | | 50,484.14 |
| Check | 07/06/2015 | DR | MEALS EXPENSES... | INT'L HOUSE... | | 1010 · Busines... | 205.71 | | 50,689.85 |
| Check | 07/06/2015 | DR | MEALS EXPENSES... | MCDONALDS | | 1010 · Busines... | 22.56 | | 50,712.41 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
# Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 07/08/2015 | DW | MEALS EXPENSES... | TAQUERIA M... | | 1010 · Busines... | 7.62 | | 50,720.03 |
| Check | 07/08/2015 | DW | MEALS EXPENSES... | ESCALANTE... | | 1010 · Busines... | 45.83 | | 50,765.86 |
| | | | | | | | | | |
| Total 8090 · Meals and Entertainment | | | | | | | 50,769.42 | 3.56 | 50,765.86 |
| | | | | | | | | | |
| **8100 · Office Expense** | | | | | | | | | |
| Check | 01/01/2015 | 1474 | Andre R. Broussard | Reimburse -... | | 1010 · Busines... | 34.82 | | 34.82 |
| Check | 01/07/2015 | 1576 | Andre R. Broussard | Office kitchen... | | 1010 · Busines... | 45.05 | | 79.87 |
| Check | 01/07/2015 | 1579 | Andre R. Broussard | Office kitchen... | | 1010 · Busines... | 33.00 | | 112.87 |
| Check | 01/07/2015 | 1587 | Nestle Pure Life | 04L0124499328 | | 1010 · Busines... | 23.30 | | 136.17 |
| Check | 01/07/2015 | 1588 | Nestle Pure Life | 0410124171562 | | 1010 · Busines... | 41.85 | | 178.02 |
| Check | 01/08/2015 | DC | American Associatio... | Andre Brouss... | | 1010 · Busines... | 87.94 | | 265.96 |
| Check | 01/09/2015 | DC | WalMart | | | 1010 · Busines... | 546.33 | | 812.29 |
| Check | 01/12/2015 | DC | WalMart | | | 1010 · Busines... | 104.58 | | 916.87 |
| Deposit | 01/12/2015 | | | HOME DEPOT | | 1010 · Busines... | | 3.56 | 913.31 |
| Check | 01/14/2015 | 1607 | Asif Sayani | Reimburse | | 1010 · Busines... | 626.98 | | 1,540.29 |
| Check | 01/15/2015 | DC | BH Locksmith | | | 1010 · Busines... | 120.00 | | 1,660.29 |
| Check | 01/21/2015 | 1631 | Andre R. Broussard | Office kitchen... | | 1010 · Busines... | 107.97 | | 1,768.26 |
| Check | 01/23/2015 | DC | CVS | | | 1010 · Busines... | 34.38 | | 1,802.64 |
| Check | 01/26/2015 | DC | CVS | | | 1010 · Busines... | 69.18 | | 1,871.82 |
| Check | 01/27/2015 | DC | CVS | | | 1010 · Busines... | 52.30 | | 1,924.12 |
| Check | 02/04/2015 | 1701 | Nestle Pure Life | 05A01241715... | | 1010 · Busines... | 84.62 | | 2,008.74 |
| Check | 02/04/2015 | 1702 | ShredPro | Inv. 1074 | | 1010 · Busines... | 35.00 | | 2,043.74 |
| Check | 02/05/2015 | dc | Global Bizz | | | 1010 · Busines... | 29.99 | | 2,073.73 |
| Check | 02/05/2015 | dc | Global Bizz | | | 1010 · Busines... | 9.99 | | 2,083.72 |
| Check | 02/09/2015 | dc | Global Bizz | Versa Check | | 1010 · Busines... | 419.86 | | 2,503.58 |
| Check | 02/09/2015 | dc | Global Bizz | Versa Check | | 1010 · Busines... | 139.86 | | 2,643.44 |
| Check | 02/23/2015 | 1713 | Asif Sayani | Reimburse As... | | 1010 · Busines... | 87.66 | | 2,731.10 |
| Check | 02/24/2015 | dc | BH Locksmith | Rekeyed Acc... | | 1010 · Busines... | 150.00 | | 2,881.10 |
| Check | 03/05/2015 | da | BH Locksmith | Rekeyed Acc... | | 1010 · Busines... | 435.00 | | 3,316.10 |
| Bill | 03/19/2015 | 05C01... | Nestle Pure Life | Nestle Pure Li... | | 4000 · Account... | 87.50 | | 3,403.60 |
| Check | 03/20/2015 | 7079 | Andre R. Broussard | Office kitchen... | | 1010 · Busines... | 35.44 | | 3,439.04 |
| Bill | 03/21/2015 | 45054... | Zeno Imaging | Printer Lease ... | | 4000 · Account... | | | 3,439.04 |
| Bill | 03/25/2015 | 430379 | ShredPro | ShredPro - In... | | 4000 · Account... | 35.00 | | 3,474.04 |
| Check | 04/06/2015 | db | Kroger | | | 1010 · Busines... | 168.22 | | 3,642.26 |
| Bill | 04/07/2015 | AR46... | Zeno Imaging | Copier Lease ... | | 4000 · Account... | | | 3,642.26 |
| Check | 04/10/2015 | dc | Kroger | | | 1010 · Busines... | 37.51 | | 3,679.77 |
| Check | 04/13/2015 | dc | Corner Store | | | 1010 · Busines... | 23.88 | | 3,703.65 |
| Check | 04/15/2015 | dd | CVS | | | 1010 · Busines... | 61.53 | | 3,765.18 |
| Bill | 04/20/2015 | 9013078 | Corporate Travel Ma... | Implementatio... | | 4000 · Account... | 500.00 | | 4,265.18 |
| Bill | 04/21/2015 | Tax#3... | Comptroller of Publi... | Franchise Tax... | | 4000 · Account... | 50.00 | | 4,315.18 |
| Bill | 04/22/2015 | 45220... | Zeno Imaging | Copier Lease | | 4000 · Account... | | | 4,315.18 |
| Bill | 04/22/2015 | 05D01... | Nestle Pure Life | Nestle Pure Li... | | 4000 · Account... | 87.50 | | 4,402.68 |
| Bill | 04/25/2015 | 45468... | Zeno Imaging | Copier Lease | | 4000 · Account... | | | 4,402.68 |
| Bill | 05/05/2015 | 00004... | ShredPro | ShredPro - In... | | 4000 · Account... | 35.00 | | 4,437.68 |
| Bill | 05/08/2015 | AR70... | Zeno Imaging | Copier Lease ... | | 4000 · Account... | | | 4,437.68 |
| Bill | 05/11/2015 | 05E01... | Nestle Pure Life | Nestle Pure Li... | | 4000 · Account... | 11.90 | | 4,449.58 |
| Bill | 05/13/2015 | NA04... | Liberty Screening S... | New account ... | | 4000 · Account... | 150.00 | | 4,599.58 |
| Bill | 05/31/2015 | 47231 | Liberty Screening S... | billing period ... | | 4000 · Account... | 49.80 | | 4,649.38 |

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 06/02/2015 | 00004... | ShredPro | ShredPro - In... | | 4000 · Account... | 35.00 | | 4,684.38 |
| Check | 06/09/2015 | DW | Global Bizz | ATM  DEBIT | | 1010 · Busines... | 87.98 | | 4,772.36 |
| Bill | 06/10/2015 | 05F01... | Nestle Pure Life | account 0124... | | 4000 · Account... | 42.77 | | 4,815.13 |
| Bill | 06/16/2015 | 00004... | ShredPro | Shred service... | | 4000 · Account... | 35.00 | | 4,850.13 |
| Check | 06/23/2015 | DW | WalMart | ATM DEBIT | | 1010 · Busines... | 328.35 | | 5,178.48 |
| Bill | 06/30/2015 | 47385 | Liberty Screening S... | background s... | | 4000 · Account... | 32.65 | | 5,211.13 |
| | | | | | | | | | |
| | Total 8100 · Office Expense | | | | | | 5,214.69 | 3.56 | 5,211.13 |
| | | | | | | | | | |
| **8110 · Office Supplies** | | | | | | | | | |
| Check | 01/06/2015 | DC | Bulk Office Supplies | | | 1010 · Busines... | 103.49 | | 103.49 |
| Check | 01/09/2015 | DC | Office Depot | | | 1010 · Busines... | 400.49 | | 503.98 |
| Check | 01/12/2015 | DC | Office Depot | | | 1010 · Busines... | 133.78 | | 637.76 |
| Check | 01/12/2015 | DC | Office Depot | | | 1010 · Busines... | 90.15 | | 727.91 |
| Check | 01/12/2015 | DC | Office Depot | | | 1010 · Busines... | 20.56 | | 748.47 |
| Check | 01/29/2015 | DC | Office Depot | | | 1010 · Busines... | 193.71 | | 942.18 |
| Check | 01/29/2015 | DC | Office Depot | | | 1010 · Busines... | 6.72 | | 948.90 |
| Check | 02/05/2015 | dc | Office Depot | | | 1010 · Busines... | 12.97 | | 961.87 |
| Check | 02/05/2015 | dc | Harland Clarke | | | 1010 · Busines... | 184.83 | | 1,146.70 |
| Deposit | 02/12/2015 | | Office Depot | CC REFUND | | 1010 · Busines... | | 83.56 | 1,063.14 |
| Check | 02/12/2015 | dc | Office Depot | | | 1010 · Busines... | 1,726.00 | | 2,789.14 |
| Check | 02/12/2015 | dc | Atlantic Stamp | | | 1010 · Busines... | 53.00 | | 2,842.14 |
| Check | 02/13/2015 | 7007 | Andre R. Broussard | Reimburseme... | | 1010 · Busines... | 149.43 | | 2,991.57 |
| Check | 02/20/2015 | dc | Office Depot | | | 1010 · Busines... | 138.77 | | 3,130.34 |
| Check | 03/02/2015 | da | Office Depot | | | 1010 · Busines... | 37.88 | | 3,168.22 |
| Check | 03/02/2015 | da | Office Depot | | | 1010 · Busines... | 5.44 | | 3,173.66 |
| Check | 03/04/2015 | da | Office Depot | | | 1010 · Busines... | 165.31 | | 3,338.97 |
| Check | 03/04/2015 | da | Office Depot | | | 1010 · Busines... | 180.65 | | 3,519.62 |
| Check | 03/04/2015 | da | Office Depot | | | 1010 · Busines... | 14.16 | | 3,533.78 |
| Check | 03/05/2015 | da | Office Depot | | | 1010 · Busines... | 108.52 | | 3,642.30 |
| Check | 03/16/2015 | db | Office Depot | | | 1010 · Busines... | 140.33 | | 3,782.63 |
| Check | 03/17/2015 | dc | QUILL. COM | | | 1010 · Busines... | 257.27 | | 4,039.90 |
| Check | 03/17/2015 | dc | QUILL. COM | | | 1010 · Busines... | 7.52 | | 4,047.42 |
| Check | 03/20/2015 | dc | Office Depot | | | 1010 · Busines... | 102.83 | | 4,150.25 |
| Check | 03/30/2015 | dd | Office Depot | | | 1010 · Busines... | 23.80 | | 4,174.05 |
| Check | 04/03/2015 | db | Office Depot | | | 1010 · Busines... | 99.93 | | 4,273.98 |
| Bill | 04/06/2015 | variou... | QUILL. COM | various invoices | | 4000 · Account... | 1,317.43 | | 5,591.41 |
| Check | 04/06/2015 | db | Office Depot | | | 1010 · Busines... | 80.22 | | 5,671.63 |
| Check | 04/06/2015 | db | Office Depot | | | 1010 · Busines... | 12.98 | | 5,684.61 |
| Check | 04/08/2015 | dc | QUILL. COM | | | 1010 · Busines... | 95.24 | | 5,779.85 |
| Check | 04/08/2015 | dc | Office Depot | | | 1010 · Busines... | 81.49 | | 5,861.34 |
| Bill | 04/15/2015 | Exp 3/... | Frankie Sanders | Corporate Ex... | | 4000 · Account... | 40.65 | | 5,901.99 |
| Check | 04/15/2015 | dd | QUILL. COM | | | 1010 · Busines... | 27.59 | | 5,929.58 |
| Check | 04/15/2015 | dd | QUILL. COM | | | 1010 · Busines... | 27.47 | | 5,957.05 |
| Check | 04/15/2015 | dd | QUILL. COM | | | 1010 · Busines... | 20.51 | | 5,977.56 |
| Check | 04/15/2015 | dd | Office Depot | | | 1010 · Busines... | 220.18 | | 6,197.74 |
| Check | 04/15/2015 | dd | Office Depot | | | 1010 · Busines... | 182.65 | | 6,380.39 |
| Check | 04/24/2015 | dd | Office Depot | | | 1010 · Busines... | 108.21 | | 6,488.60 |
| Bill | 04/28/2015 | Acct# ... | QUILL. COM | various invoices | | 4000 · Account... | 372.00 | | 6,860.60 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 04/28/2015 | Acct# ... | QUILL. COM | various invoices | | 4000 · Account... | 2,310.00 | | 9,170.60 |
| Bill | 04/28/2015 | INV-0... | Pura Flo Corporation | Private Label... | | 4000 · Account... | 40.95 | | 9,211.55 |
| Check | 04/29/2015 | de | Office Depot | | | 1010 · Busines... | 110.59 | | 9,322.14 |
| Check | 04/29/2015 | de | Office Depot | | | 1010 · Busines... | 61.69 | | 9,383.83 |
| Check | 05/01/2015 | ao | Office Depot | | | 1010 · Busines... | 60.37 | | 9,444.20 |
| Check | 05/06/2015 | bo | Office Depot | | | 1010 · Busines... | 69.56 | | 9,513.76 |
| Check | 05/06/2015 | bo | Office Depot | | | 1010 · Busines... | 6.48 | | 9,520.24 |
| Check | 05/06/2015 | bo | Office Depot | | | 1010 · Busines... | 226.83 | | 9,747.07 |
| Check | 05/08/2015 | 1743 | Pura Flo Corporation | INV # 01393... | | 1010 · Busines... | 40.95 | | 9,788.02 |
| Check | 05/11/2015 | co | Office Depot | | | 1010 · Busines... | 81.08 | | 9,869.10 |
| Check | 05/11/2015 | co | Office Depot | | | 1010 · Busines... | 144.77 | | 10,013.87 |
| Check | 05/14/2015 | do | Office Depot | | | 1010 · Busines... | 107.07 | | 10,120.94 |
| Check | 05/14/2015 | do | Office Depot | | | 1010 · Busines... | 72.59 | | 10,193.53 |
| Check | 05/14/2015 | do | Office Depot | | | 1010 · Busines... | 13.48 | | 10,207.01 |
| Check | 05/14/2015 | do | Office Depot | | | 1010 · Busines... | 10.69 | | 10,217.70 |
| Bill | 05/18/2015 | 3644977 | QUILL. COM | 3644977 | | 4000 · Account... | 130.58 | | 10,348.28 |
| Check | 05/22/2015 | eo | Office Depot | | | 1010 · Busines... | 84.67 | | 10,432.95 |
| Check | 05/22/2015 | eo | Office Depot | | | 1010 · Busines... | 39.45 | | 10,472.40 |
| Check | 05/22/2015 | eo | Office Depot | | | 1010 · Busines... | 213.99 | | 10,686.39 |
| Check | 05/22/2015 | eo | Office Depot | | | 1010 · Busines... | 142.34 | | 10,828.73 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 110.86 | | 10,939.59 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 37.29 | | 10,976.88 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 3.24 | | 10,980.12 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 144.20 | | 11,124.32 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 89.00 | | 11,213.32 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 87.00 | | 11,300.32 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 59.94 | | 11,360.26 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 36.32 | | 11,396.58 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 15.50 | | 11,412.08 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 9.89 | | 11,421.97 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 127.64 | | 11,549.61 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 29.69 | | 11,579.30 |
| Check | 05/29/2015 | ho | Office Depot | | | 1010 · Busines... | 9.89 | | 11,589.19 |
| Check | 06/11/2015 | DW | Check O Matic | ATM DEBIT - ... | | 1010 · Busines... | 34.78 | | 11,623.97 |
| Check | 06/22/2015 | DW | Office Depot | 6/01 | | 1010 · Busines... | 37.74 | | 11,661.71 |
| Check | 06/22/2015 | DW | Office Depot | 6/05 | | 1010 · Busines... | 297.18 | | 11,958.89 |
| Check | 06/22/2015 | DW | Office Depot | 6/01 | | 1010 · Busines... | 91.53 | | 12,050.42 |
| Check | 06/22/2015 | DW | Office Depot | 6/01 | | 1010 · Busines... | 19.77 | | 12,070.19 |
| Check | 06/22/2015 | DW | Office Depot | 6/05 | | 1010 · Busines... | 77.90 | | 12,148.09 |
| Check | 06/22/2015 | DW | Office Depot | 6/08 | | 1010 · Busines... | 131.06 | | 12,279.15 |
| Check | 06/22/2015 | DW | Office Depot | 6/15 | | 1010 · Busines... | 130.97 | | 12,410.12 |
| Check | 06/22/2015 | DW | Office Depot | 6/15 | | 1010 · Busines... | 121.50 | | 12,531.62 |
| Check | 06/22/2015 | DW | Office Depot | 6/15 | | 1010 · Busines... | 173.18 | | 12,704.80 |
| Check | 06/22/2015 | DW | Office Depot | 6/18 | | 1010 · Busines... | 3.01 | | 12,707.81 |
| Check | 06/22/2015 | DW | Office Depot | 6/18 | | 1010 · Busines... | 49.52 | | 12,757.33 |
| Check | 06/22/2015 | DW | Office Depot | 6/18 | | 1010 · Busines... | 11.88 | | 12,769.21 |
| Check | 06/22/2015 | DW | Office Depot | 6/22 | | 1010 · Busines... | 67.10 | | 12,836.31 |
| Check | 06/22/2015 | DW | Office Depot | 6/22 | | 1010 · Busines... | 52.24 | | 12,888.55 |
| Check | 06/26/2015 | DW | QUILL. COM | 6/22 | | 1010 · Busines... | 116.75 | | 13,005.30 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 06/26/2015 | DW | QUILL. COM | 6/26 | | 1010 · Busines... | 8.79 | | 13,014.09 |
| Check | 06/26/2015 | DW | QUILL. COM | 6/26 | | 1010 · Busines... | 88.77 | | 13,102.86 |
| Check | 06/29/2015 | DW | QUILL. COM | | | 1010 · Busines... | 91.54 | | 13,194.40 |
| Check | 06/29/2015 | DW | QUILL. COM | | | 1010 · Busines... | 65.39 | | 13,259.79 |
| Check | 06/29/2015 | DW | Office Depot | | | 1010 · Busines... | 76.64 | | 13,336.43 |
| Check | 06/29/2015 | DW | Office Depot | | | 1010 · Busines... | 24.40 | | 13,360.83 |
| Check | 07/01/2015 | DW | Office Depot | | | 1010 · Busines... | 205.32 | | 13,566.15 |
| Check | 07/06/2015 | DW | Office Depot | 7/02 - 7/06 | | 1010 · Busines... | 97.67 | | 13,663.82 |
| Check | 07/06/2015 | DW | Office Depot | 7/02 - 7/06 | | 1010 · Busines... | 23.79 | | 13,687.61 |
| Check | 07/06/2015 | DW | Office Depot | 7/02 - 7/06 | | 1010 · Busines... | 10.60 | | 13,698.21 |
| Check | 07/06/2015 | DW | Office Depot | 7/02 - 7/06 | | 1010 · Busines... | 165.87 | | 13,864.08 |
| Check | 07/08/2015 | DW | Bulk Office Supplies | | | 1010 · Busines... | 340.20 | | 14,204.28 |
| Check | 07/08/2015 | DW | Office Depot | | | 1010 · Busines... | 17.66 | | 14,221.94 |
| Check | 07/08/2015 | DW | Office Depot | | | 1010 · Busines... | 145.14 | | 14,367.08 |
| | | | Total 8110 · Office Supplies | | | | 14,450.64 | 83.56 | 14,367.08 |
| **8130 · Rent Expense** | | | | | | | | | |
| Check | 01/01/2015 | 1563 | South Loop 2626 Pa... | Jan 2015 Rent | | 1010 · Busines... | 4,561.81 | | 4,561.81 |
| Check | 01/01/2015 | 1565 | South Loop 2626 | Signage rent ... | | 1010 · Busines... | 1,228.00 | | 5,789.81 |
| Check | 01/16/2015 | 1619 | CHerry Ridge Office ... | Jan Rent + N... | | 1010 · Busines... | 4,431.07 | | 10,220.88 |
| Check | 01/28/2015 | 1664 | South Loop 2626 | Feb | | 1010 · Busines... | 3,793.54 | | 14,014.42 |
| Check | 01/28/2015 | 1666 | South Loop 2626 | Signage | | 1010 · Busines... | 1,000.14 | | 15,014.56 |
| Bill | 02/27/2015 | March... | South Loop 2626 | | | 4000 · Account... | 3,754.36 | | 18,768.92 |
| Bill | 02/27/2015 | Sign ... | South Loop 2626 | Sign | | 4000 · Account... | 1,000.00 | | 19,768.92 |
| Bill | 03/26/2015 | April R... | BRB, LLC | April Rent on ... | | 4000 · Account... | 4,410.00 | | 24,178.92 |
| Bill | 03/26/2015 | April R... | South Loop 2626 | April Rent | | 4000 · Account... | 3,754.36 | | 27,933.28 |
| Bill | 03/26/2015 | April S... | South Loop 2626 | April Sign Rent | | 4000 · Account... | 1,000.00 | | 28,933.28 |
| Bill | 04/09/2015 | Sign R... | South Loop 2626 Pa... | Sign Rent for ... | | 4000 · Account... | 1,150.00 | | 30,083.28 |
| Bill | 04/10/2015 | | South Loop 2626 | April Sign Rent | | 4000 · Account... | 1,000.00 | | 31,083.28 |
| Bill | 04/27/2015 | May S... | South Loop 2626 Pa... | May Sign Rent | | 4000 · Account... | 3,317.51 | | 34,400.79 |
| Bill | 04/28/2015 | Tenan... | South Loop 2626 Pa... | May Rent | | 4000 · Account... | 3,754.36 | | 38,155.15 |
| Check | 04/30/2015 | 1720 | CHerry Ridge Office ... | May 2015 Rent | | 1010 · Busines... | 4,080.87 | | 42,236.02 |
| Bill | 06/01/2015 | JUNE ... | South Loop 2626 Pa... | JUNE SIGNA... | | 4000 · Account... | 1,000.00 | | 43,236.02 |
| Bill | 06/01/2015 | JUNE ... | South Loop 2626 Pa... | JUNE 2015  ... | | 4000 · Account... | 3,754.36 | | 46,990.38 |
| Bill | 06/15/2015 | July 2... | South Loop 2626 Pa... | Tenant Code ... | | 4000 · Account... | 3,352.51 | | 50,342.89 |
| Bill | 06/15/2015 | July 2... | South Loop 2626 Pa... | Tenant code -... | | 4000 · Account... | 1,000.00 | | 51,342.89 |
| Check | 06/26/2015 | dwM | MEALS EXPENSES... | 6/23  BOXER ... | | 1010 · Busines... | 203.25 | | 51,546.14 |
| Check | 07/01/2015 | DW | South Loop 2626 | SIGNAGE | | 1010 · Busines... | 203.25 | | 51,749.39 |
| Bill | 07/25/2015 | | South Loop 2626 Pa... | Tenant Code ... | | 4000 · Account... | 3,317.51 | | 55,066.90 |
| Bill | 07/25/2015 | | South Loop 2626 Pa... | Tenant code -... | | 4000 · Account... | 1,000.00 | | 56,066.90 |
| | | | Total 8130 · Rent Expense | | | | 56,066.90 | 0.00 | 56,066.90 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **8140 · Rental/Lease Expense** | | | | | | | | | |
| Bill | 01/08/2015 | AR43... | Zeno Imaging | Copier Lease ... | 4000 · Account... | | 9.45 | | 9.45 |
| Check | 01/12/2015 | DC | Zeno Imaging | | 1010 · Busines... | | 1,499.80 | | 1,509.25 |
| Check | 01/15/2015 | 1617 | Zeno Imaging | # 43814678 | 1010 · Busines... | | 149.75 | | 1,659.00 |
| Check | 02/04/2015 | 1699 | Zeno Imaging | | 1010 · Busines... | | 178.19 | | 1,837.19 |
| Bill | 02/04/2015 | AR44... | Zeno Imaging | copier lease a... | 4000 · Account... | | 116.39 | | 1,953.58 |
| Bill | 03/19/2015 | AR45... | Zeno Imaging | Copier Lease ... | 4000 · Account... | | 134.77 | | 2,088.35 |
| Bill | 03/21/2015 | 45054... | Zeno Imaging | Printer Lease ... | 4000 · Account... | | 916.71 | | 3,005.06 |
| Check | 04/06/2015 | 7134 | Zeno Imaging | Acct # 10 | 1010 · Busines... | | 2,917.81 | | 5,922.87 |
| Bill | 04/07/2015 | AR46... | Zeno Imaging | Copier Lease ... | 4000 · Account... | | 186.22 | | 6,109.09 |
| Bill | 04/22/2015 | 45220... | Zeno Imaging | Copier Lease | 4000 · Account... | | 190.71 | | 6,299.80 |
| Bill | 04/25/2015 | 45468... | Zeno Imaging | Copier Lease | 4000 · Account... | | 328.81 | | 6,628.61 |
| Bill | 05/08/2015 | AR70... | Zeno Imaging | Copier Lease ... | 4000 · Account... | | 186.22 | | 6,814.83 |
| Bill | 06/06/2015 | 46051... | Zeno Imaging | account #775... | 4000 · Account... | | 297.12 | | 7,111.95 |
| Bill | 06/06/2015 | 45951... | Zeno Imaging | account #755... | 4000 · Account... | | 178.19 | | 7,290.14 |
| | | | **Total 8140 · Rental/Lease Expense** | | | | 7,290.14 | 0.00 | 7,290.14 |
| **8150 · Repairs and Maintenance** | | | | | | | | | |
| Check | 01/01/2015 | 1551 | James Pickens | Lawn Maint. p... | 1010 · Busines... | | 70.00 | | 70.00 |
| Check | 01/08/2015 | 1593 | James Pickens | Lawn Maint. | 1010 · Busines... | | 70.00 | | 140.00 |
| Check | 01/15/2015 | 1610 | SignsNOW | 23568 - sign r... | 1010 · Busines... | | 411.35 | | 551.35 |
| Check | 01/15/2015 | 1612 | Fairmont Park East ... | MAINTENAN... | 1010 · Busines... | | 150.00 | | 701.35 |
| Check | 01/16/2015 | 1621 | Grand Auto Body Sh... | | 1010 · Busines... | | 1,300.00 | | 2,001.35 |
| Check | 01/22/2015 | 1643 | James Pickens | lawn svc | 1010 · Busines... | | 70.00 | | 2,071.35 |
| Check | 01/22/2015 | 1651 | Samuel Canales | Yard Work | 1010 · Busines... | | 80.00 | | 2,151.35 |
| Bill | 02/10/2015 | 021015 | T&L Constuction | Lawns at Oxfo... | 4000 · Account... | | 70.00 | | 2,221.35 |
| Bill | 02/27/2015 | 486224 | T&L Constuction | Lawn Mowing | 4000 · Account... | | 70.00 | | 2,291.35 |
| Bill | 03/03/2015 | | Jose Cedillos | Jose Cedillos | 4000 · Account... | | 150.00 | | 2,441.35 |
| Check | 03/12/2015 | 1716 | James Pickens | lawn svc | 1010 · Busines... | | 70.00 | | 2,511.35 |
| Bill | 03/26/2015 | | Rickey Davis | Reimburse Ri... | 4000 · Account... | | 275.00 | | 2,786.35 |
| Check | 04/06/2015 | 7131 | James Pickens | lawn svc | 1010 · Busines... | | 70.00 | | 2,856.35 |
| Check | 04/14/2015 | 7159 | James Pickens | lawn svc | 1010 · Busines... | | 70.00 | | 2,926.35 |
| Bill | 04/22/2015 | 13364 | Al Patino | Lawn Care | 4000 · Account... | | 400.00 | | 3,326.35 |
| Bill | 04/27/2015 | 486227 | James Pickens | Lawn Service | 4000 · Account... | | 70.00 | | 3,396.35 |
| Check | 05/12/2015 | dw | The Home Depot | | 1010 · Busines... | | 375.35 | | 3,771.70 |
| Check | 05/13/2015 | dw | BH Locksmith | Rekeyed Acc... | 1010 · Busines... | | 795.00 | | 4,566.70 |
| Check | 05/15/2015 | 1754 | T&L Constuction | INV #  486228 | 1010 · Busines... | | 70.00 | | 4,636.70 |
| Bill | 05/29/2015 | 486228 | James Pickens | Lawn Mainten... | 4000 · Account... | | 70.00 | | 4,706.70 |
| Bill | 06/11/2015 | 486231 | James Pickens | Lawn Mainten... | 4000 · Account... | | 70.00 | | 4,776.70 |
| Bill | 06/22/2015 | 486232 | James Pickens | Lawn Mainten... | 4000 · Account... | | 70.00 | | 4,846.70 |
| Bill | 07/06/2015 | 486234 | James Pickens | Lawn Mainten... | 4000 · Account... | | 70.00 | | 4,916.70 |
| | | | **Total 8150 · Repairs and Maintenance** | | | | 4,916.70 | 0.00 | 4,916.70 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
# Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **8160 · Services/Fees** | | | | | | | | | |
| Check | 01/14/2015 | 1606 | Ozarka | Set up JPR | | 1010 · Busines... | 128.94 | | 128.94 |
| Check | 02/05/2015 | dc | Texas Comptroller o... | | | 1010 · Busines... | 6.16 | | 135.10 |
| Check | 06/17/2015 | DW | Texas Comptroller o... | | | 1010 · Busines... | 16.43 | | 151.53 |
| Check | 07/08/2015 | DW | Texas Comptroller o... | | | 1010 · Busines... | 9.24 | | 160.77 |
| | Total 8160 · Services/Fees | | | | | | 160.77 | 0.00 | 160.77 |
| **8170 · Storage** | | | | | | | | | |
| Check | 01/07/2015 | DC | Public Storage | | | 1010 · Busines... | 101.00 | | 101.00 |
| Check | 01/12/2015 | DC | Public Storage | | | 1010 · Busines... | 190.20 | | 291.20 |
| Check | 02/03/2015 | dc | Public Storage | | | 1010 · Busines... | 101.00 | | 392.20 |
| Check | 03/18/2015 | dc | Public Storage | | | 1010 · Busines... | 806.20 | | 1,198.40 |
| Check | 04/10/2015 | dc | Public Storage | | | 1010 · Busines... | 330.00 | | 1,528.40 |
| Check | 05/06/2015 | dw | Public Storage | | | 1010 · Busines... | 278.00 | | 1,806.40 |
| Check | 05/06/2015 | dw | Public Storage | | | 1010 · Busines... | 101.00 | | 1,907.40 |
| Check | 06/04/2015 | DW | Public Storage | | | 1010 · Busines... | 176.00 | | 2,083.40 |
| Check | 06/04/2015 | DW | Public Storage | | | 1010 · Busines... | 118.00 | | 2,201.40 |
| Check | 06/04/2015 | DW | Public Storage | | | 1010 · Busines... | 101.00 | | 2,302.40 |
| Check | 07/06/2015 | DW | Public Storage | | | 1010 · Busines... | 176.00 | | 2,478.40 |
| Check | 07/06/2015 | DW | Public Storage | | | 1010 · Busines... | 118.00 | | 2,596.40 |
| Check | 07/06/2015 | DW | Public Storage | | | 1010 · Busines... | 117.00 | | 2,713.40 |
| | Total 8170 · Storage | | | | | | 2,713.40 | 0.00 | 2,713.40 |
| **8180 · Telephone Expense** | | | | | | | | | |
| **8181 · Answering Service** | | | | | | | | | |
| Bill | 02/24/2015 | 15021... | Sunshine Communi... | | | 4000 · Account... | 17.14 | | 17.14 |
| Bill | 04/17/2015 | 15041... | Sunshine Communi... | Invoice Includ... | | 4000 · Account... | 652.74 | | 669.88 |
| | Total 8181 · Answering Service | | | | | | 669.88 | 0.00 | 669.88 |
| **8180 · Telephone Expense - Other** | | | | | | | | | |
| Check | 01/05/2015 | DC | 8X8 | | | 1010 · Busines... | 4,011.86 | | 4,011.86 |
| Check | 01/14/2015 | 1605 | T-Mobile | Acct 946434... | | 1010 · Busines... | 98.64 | | 4,110.50 |
| Check | 01/15/2015 | 1614 | Verizon Wireless | # 9737388128 | | 1010 · Busines... | 1,280.07 | | 5,390.57 |
| Check | 01/20/2015 | ACH | TMobile | | | 1010 · Busines... | 150.00 | | 5,540.57 |
| Check | 01/27/2015 | DC | 8X8 | | | 1010 · Busines... | 592.53 | | 6,133.10 |
| Check | 01/27/2015 | DC | 8X8 | | | 1010 · Busines... | 139.25 | | 6,272.35 |
| Check | 01/30/2015 | DC | Webex | | | 1010 · Busines... | 1,013.22 | | 7,285.57 |
| Deposit | 02/03/2015 | | Webex | Deposit | | 1010 · Busines... | | 16.66 | 7,268.91 |
| Check | 02/03/2015 | dc | 8X8 | | | 1010 · Busines... | 4,344.44 | | 11,613.35 |
| Check | 02/17/2015 | dc | Sunshine Communi... | | | 1010 · Busines... | 120.00 | | 11,733.35 |
| Check | 02/18/2015 | dc | 8X8 | | | 1010 · Busines... | 69.70 | | 11,803.05 |
| Check | 02/24/2015 | dc | Sprint | | | 1010 · Busines... | 150.84 | | 11,953.89 |
| Check | 02/24/2015 | dc | 8X8 | | | 1010 · Busines... | 14.99 | | 11,968.88 |
| Check | 02/26/2015 | dc | Verizon Wireless | # 9737388128 | | 1010 · Busines... | 850.27 | | 12,819.15 |
| Check | 03/04/2015 | da | T-Mobile | Acct 946434... | | 1010 · Busines... | 169.90 | | 12,989.05 |
| Check | 03/16/2015 | db | Verizon Wireless | # 9737388128 | | 1010 · Busines... | 508.24 | | 13,497.29 |
| Bill | 03/19/2015 | 97390... | Verizon Wireless | Verizon -,Invo... | | 4000 · Account... | 2,580.34 | | 16,077.63 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 03/30/2015 | dd | Sprint | | | 1010 · Busines... | 135.53 | | 16,213.16 |
| Bill | 04/01/2015 | Final Bill | T-Mobile | Account #829... | | 4000 · Account... | 17,179.84 | | 33,393.00 |
| Bill | 04/06/2015 | 31830... | Sprint | Subscriber ch... | | 4000 · Account... | 2,171.06 | | 35,564.06 |
| Bill | 04/18/2015 | 97441... | Verizon Wireless | Billing period ... | | 4000 · Account... | 652.72 | | 36,216.78 |
| Bill | 04/18/2015 | 97441... | Verizon Wireless | Account #842... | | 4000 · Account... | 694.31 | | 36,911.09 |
| Bill | 04/20/2015 | CellPh... | TMobile | Cell Phones S... | | 4000 · Account... | 4,294.96 | | 41,206.05 |
| Check | 05/05/2015 | dw | Sprint | | | 1010 · Busines... | 294.08 | | 41,500.13 |
| Check | 05/14/2015 | dw | Sprint | | | 1010 · Busines... | 93.14 | | 41,593.27 |
| Bill | 05/18/2015 | CellPh... | TMobile | Accoun t# 82... | | 4000 · Account... | 4,294.96 | | 45,888.23 |
| Check | 05/21/2015 | dw | Verizon Wireless | # 9737388128 | | 1010 · Busines... | 108.24 | | 45,996.47 |
| Check | 05/27/2015 | dw | Sunshine Communi... | | | 1010 · Busines... | 315.41 | | 46,311.88 |
| Bill | 06/05/2015 | 97458... | Verizon Wireless | | | 4000 · Account... | 467.77 | | 46,779.65 |
| Bill | 06/05/2015 | 97458... | Verizon Wireless | | | 4000 · Account... | 963.46 | | 47,743.11 |
| Bill | 06/11/2015 | B/D 0... | AT&T | account #713... | | 4000 · Account... | 147.52 | | 47,890.63 |
| Bill | 06/12/2015 | 15060... | Sunshine Communi... | telephone ans... | | 4000 · Account... | 189.15 | | 48,079.78 |
| Bill | 06/18/2015 | 97475... | Verizon Wireless | account #842... | | 4000 · Account... | 1,580.20 | | 49,659.98 |
| Bill | 06/22/2015 | Final ... | T-Mobile | account #829... | | 4000 · Account... | 4,294.96 | | 53,954.94 |
| | | | | | | | | | |
| | | Total 8180 · Telephone Expense - Other | | | | | 53,971.60 | 16.66 | 53,954.94 |
| | | | | | | | | | |
| | | Total 8180 · Telephone Expense | | | | | 54,641.48 | 16.66 | 54,624.82 |
| | | | | | | | | | |
| | **8190 · Transportations Services** | | | | | | | | |
| Check | 05/06/2015 | dT | TRANSPORTATION... | UBER  5/04 | | 1010 · Busines... | 12.54 | | 12.54 |
| Check | 05/11/2015 | dw | Adaptive Driving Sol... | Wheelchair & ... | | 1010 · Busines... | 2,000.00 | | 2,012.54 |
| | | | | | | | | | |
| | | Total 8190 · Transportations Services | | | | | 2,012.54 | 0.00 | 2,012.54 |
| | | | | | | | | | |
| | **8200 · Travel Expense** | | | | | | | | |
| | **8201 · Travel Advance** | | | | | | | | |
| Check | 01/02/2015 | ACH | Terry Matlock | Includes reim... | | 1010 · Busines... | 1,210.35 | | 1,210.35 |
| Check | 01/12/2015 | 1600 | Terry Matlock | | | 1010 · Busines... | 200.00 | | 1,410.35 |
| Check | 02/23/2015 | 7017 | Pamela Rose | VOID: GJE, R... | X | 1010 · Busines... | 0.00 | | 1,410.35 |
| Check | 02/23/2015 | 7018 | Jeffrey Rose | VOID: GJE, R... | X | 1010 · Busines... | 0.00 | | 1,410.35 |
| Check | 02/23/2015 | 7019 | Carl Eatmon | | | 1010 · Busines... | 305.25 | | 1,715.60 |
| Check | 02/23/2015 | 7020 | Terry Matlock | | | 1010 · Busines... | 305.25 | | 2,020.85 |
| Check | 02/23/2015 | 7021 | Frankie Sanders | | | 1010 · Busines... | 305.25 | | 2,326.10 |
| Check | 02/23/2015 | 7022 | Sheila Walker | | | 1010 · Busines... | 305.25 | | 2,631.35 |
| Check | 02/23/2015 | 7023 | Andre R. Broussard | | | 1010 · Busines... | 305.25 | | 2,936.60 |
| General Journal | 02/23/2015 | 1 | Jeffrey Rose | For CHK 701... | | 1010 · Busines... | 305.25 | | 3,241.85 |
| General Journal | 02/23/2015 | 2 | Pamela Rose | For CHK 701... | | 1010 · Busines... | 305.25 | | 3,547.10 |
| General Journal | 03/02/2015 | 1R | Jeffrey Rose | Reverse of G... | | 1010 · Busines... | | 305.25 | 3,241.85 |
| General Journal | 03/02/2015 | 2R | Pamela Rose | Reverse of G... | | 1010 · Busines... | | 305.25 | 2,936.60 |
| Check | 03/06/2015 | 7045 | Amber Matlock | Per Diem | | 1010 · Busines... | 165.00 | | 3,101.60 |
| Check | 03/06/2015 | 7046 | April Stafford | Per Diem - Ne... | | 1010 · Busines... | 391.58 | | 3,493.18 |
| Check | 03/06/2015 | 7047 | Steadmon Bankston | PER DIEM-N... | | 1010 · Busines... | 56.00 | | 3,549.18 |
| Check | 03/06/2015 | 7049 | Kalani Childers | PER DIEM - ... | | 1010 · Busines... | 56.00 | | 3,605.18 |
| Check | 03/06/2015 | 7050 | Tanisha Russell | PER DIEM - ... | | 1010 · Busines... | 56.00 | | 3,661.18 |
| Check | 03/06/2015 | 7051 | Stephanie Mikeman | PER DIEM - ... | | 1010 · Busines... | 215.92 | | 3,877.10 |
| Check | 03/06/2015 | 7052 | Nubia Duhart | PER DIEM - ... | | 1010 · Busines... | 51.00 | | 3,928.10 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 03/10/2015 | 7057 | Amber Matlock | PER DIEM - T... | | 1010 · Busines... | 140.00 | | 4,068.10 |
| Check | 03/10/2015 | 7058 | April Stafford | Per Diem - Ne... | | 1010 · Busines... | 140.00 | | 4,208.10 |
| Check | 03/10/2015 | 7060 | Amber Matlock | NEXTGEN | | 1010 · Busines... | 137.00 | | 4,345.10 |
| Check | 03/10/2015 | 7061 | Amber Matlock | NEXTGEN - ... | | 1010 · Busines... | 107.00 | | 4,452.10 |
| Check | 03/10/2015 | 7062 | April Stafford | Per Diem - Ne... | | 1010 · Busines... | 137.00 | | 4,589.10 |
| Check | 03/10/2015 | 7063 | April Stafford | Nextgen - ME... | | 1010 · Busines... | 107.00 | | 4,696.10 |
| Bill | 03/20/2015 | | April Stafford | Nextgen Proje... | | 4000 · Account... | 213.00 | | 4,909.10 |
| Check | 03/20/2015 | 7084 | Mike Pete, Jr. | Mike Pete, Jr... | | 1010 · Busines... | 244.00 | | 5,153.10 |
| Check | 04/03/2015 | 7130 | Nubia Duhart | PER DIEM - ... | | 1010 · Busines... | 164.92 | | 5,318.02 |
| Bill | 04/17/2015 | Exp 1/... | Mr. Terry Matlock | | | 4000 · Account... | | 576.00 | 4,742.02 |
| Bill | 04/24/2015 | | Ms. Iviane Johnson | Travel Advance | | 4000 · Account... | 112.00 | | 4,854.02 |
| Bill | 04/24/2015 | | Ms. Nicole Morrison | Travel Expense | | 4000 · Account... | 112.00 | | 4,966.02 |
| Check | 06/05/2015 | DW | Carl Eatmon | ACH - 6/05 | | 1010 · Busines... | 70.11 | | 5,036.13 |
| Check | 06/09/2015 | DW | Carl Eatmon | ACH - 6/09 | | 1010 · Busines... | 524.00 | | 5,560.13 |
| Credit | 06/10/2015 | Reimb... | Carl Eatmon | Visit clinic to ... | | 4000 · Account... | | 132.00 | 5,428.13 |
| Credit | 06/16/2015 | Reimb... | Carl Eatmon | visit clinic to ... | | 4000 · Account... | | 224.00 | 5,204.13 |
| Bill | 06/18/2015 | Reimb... | Carl Eatmon | Travel advance | | 4000 · Account... | | 112.00 | 5,092.13 |
| | | | | | | | | | |
| **Total 8201 · Travel Advance** | | | | | | | 6,746.63 | 1,654.50 | 5,092.13 |
| | | | | | | | | | |
| **8202 · Lodging** | | | | | | | | | |
| Check | 01/02/2015 | DC | Hyatt | Birmingham - ... | | 1010 · Busines... | 112.86 | | 112.86 |
| Check | 01/05/2015 | DC | Sheraton | | | 1010 · Busines... | 112.69 | | 225.55 |
| Check | 01/12/2015 | DC | Comfort Inn | | | 1010 · Busines... | 203.38 | | 428.93 |
| Deposit | 01/12/2015 | | | HYATT PLACE | | 1010 · Busines... | | 540.30 | -111.37 |
| Deposit | 01/21/2015 | | Hyatt | CC credit | | 1010 · Busines... | | 86.25 | -197.62 |
| Check | 01/23/2015 | DC | Crowne Plaza | | | 1010 · Busines... | 270.60 | | 72.98 |
| Check | 01/23/2015 | DC | Crowne Plaza | | | 1010 · Busines... | 184.06 | | 257.04 |
| Check | 01/26/2015 | DC | Comfort Inn | | | 1010 · Busines... | 101.69 | | 358.73 |
| Check | 01/30/2015 | DC | Crowne Plaza | | | 1010 · Busines... | 196.62 | | 555.35 |
| Check | 02/11/2015 | dc | Holiday Inn | | | 1010 · Busines... | 0.00 | | 555.35 |
| Deposit | 02/23/2015 | | | CC LODGING | | 1010 · Busines... | | 281.37 | 273.98 |
| Check | 02/23/2015 | dc | Lake Charles - Lodgi... | | | 1010 · Busines... | 417.60 | | 691.58 |
| Check | 02/26/2015 | dc | Austin Lakeway Res... | | | 1010 · Busines... | 794.57 | | 1,486.15 |
| Check | 03/04/2015 | da | Hotels.com | | | 1010 · Busines... | 203.32 | | 1,689.47 |
| Check | 03/06/2015 | db | Wingate Inn - Dallas | | | 1010 · Busines... | 94.92 | | 1,784.39 |
| Check | 03/09/2015 | db | Marriott Hotel | | | 1010 · Busines... | 301.22 | | 2,085.61 |
| Check | 03/11/2015 | db | Quality Inn & Suites | | | 1010 · Busines... | 320.00 | | 2,405.61 |
| Check | 03/16/2015 | db | Comfort Inn | | | 1010 · Busines... | 406.76 | | 2,812.37 |
| Check | 03/19/2015 | dc | Hotels.com | | | 1010 · Busines... | 620.30 | | 3,432.67 |
| Check | 03/19/2015 | dc | Hotels.com | | | 1010 · Busines... | 538.00 | | 3,970.67 |
| Check | 03/23/2015 | dc | Holiday Inn | | | 1010 · Busines... | 803.85 | | 4,774.52 |
| Check | 03/23/2015 | dc | Marriott Hotel | | | 1010 · Busines... | 150.61 | | 4,925.13 |
| Check | 03/25/2015 | dd | Doubletree Hotel | | | 1010 · Busines... | 447.52 | | 5,372.65 |
| Check | 03/25/2015 | dd | Hotels.com | | | 1010 · Busines... | 144.94 | | 5,517.59 |
| Check | 03/25/2015 | dd | Hotels.com | | | 1010 · Busines... | 174.30 | | 5,691.89 |
| Deposit | 03/30/2015 | | | Riviera Hotel -... | | 1010 · Busines... | | 32.48 | 5,659.41 |
| Check | 03/30/2015 | dd | Hotels.com | | | 1010 · Busines... | 472.21 | | 6,131.62 |
| Check | 03/30/2015 | dd | Hotels.com | | | 1010 · Busines... | 169.32 | | 6,300.94 |

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 03/30/2015 | dd | Marriott Hotel | | | 1010 · Busines... | 162.28 | | 6,463.22 |
| Check | 03/30/2015 | dd | Quality Inn & Suites | | | 1010 · Busines... | 80.00 | | 6,543.22 |
| Check | 03/30/2015 | dd | Quality Inn & Suites | | | 1010 · Busines... | 80.00 | | 6,623.22 |
| Check | 03/30/2015 | dd | Riviera Hotel | | | 1010 · Busines... | 32.48 | | 6,655.70 |
| Check | 04/06/2015 | db | Marriott Hotel | 3509 San Ant... | | 1010 · Busines... | 146.73 | | 6,802.43 |
| Check | 04/07/2015 | db | Westin | ATLANTA | | 1010 · Busines... | 380.48 | | 7,182.91 |
| Check | 04/13/2015 | dc | Marriott Hotel | | | 1010 · Busines... | 137.77 | | 7,320.68 |
| Bill | 04/30/2015 | 90364... | Quality System Inc | Customer #10... | | 4000 · Account... | 438.41 | | 7,759.09 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | CROWNE PL... | | 1010 · Busines... | 345.17 | | 8,104.26 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | HOTELS .CO... | | 1010 · Busines... | 326.20 | | 8,430.46 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | SHERATON -... | | 1010 · Busines... | 219.14 | | 8,649.60 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | HOLIDAY IN... | | 1010 · Busines... | 136.85 | | 8,786.45 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | BELLAGIO H... | | 1010 · Busines... | 603.68 | | 9,390.13 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | HOLIDAY IN... | | 1010 · Busines... | 416.30 | | 9,806.43 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | BELLAGIO H... | | 1010 · Busines... | 267.68 | | 10,074.11 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | CANDLEWO... | | 1010 · Busines... | 126.49 | | 10,200.60 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | MARRIOTT 0... | | 1010 · Busines... | 30.33 | | 10,230.93 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | MARRIOTT 0... | | 1010 · Busines... | 355.00 | | 10,585.93 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | MARRIOTT 0... | | 1010 · Busines... | 301.22 | | 10,887.15 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | MARRIOTT 0... | | 1010 · Busines... | 301.22 | | 11,188.37 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | HOLIDAY IN... | | 1010 · Busines... | 187.55 | | 11,375.92 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | HOTEL DER... | | 1010 · Busines... | 108.93 | | 11,484.85 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | HYATT PLAC... | | 1010 · Busines... | 120.16 | | 11,605.01 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | COMFORT IN... | | 1010 · Busines... | 180.47 | | 11,785.48 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | BELLAGIO H... | | 1010 · Busines... | 1,560.09 | | 13,345.57 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | BELLAGIO H... | | 1010 · Busines... | 545.44 | | 13,891.01 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | BELLAGIO H... | | 1010 · Busines... | 469.30 | | 14,360.31 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | HOTELS .CO... | | 1010 · Busines... | 282.72 | | 14,643.03 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | BELLAGIO H... | | 1010 · Busines... | 181.60 | | 14,824.63 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | CANDLEWO... | | 1010 · Busines... | 137.99 | | 14,962.62 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | BELLAGIO H... | | 1010 · Busines... | 121.48 | | 15,084.10 |
| Check | 05/28/2015 | dH | HOTEL - LODGING | WESTIN HOT... | | 1010 · Busines... | 299.28 | | 15,383.38 |
| Deposit | 05/29/2015 | | Hotels.com | Debit Card Cr... | | 1010 · Busines... | | 282.72 | 15,100.66 |
| Check | 06/22/2015 | DW | Carnival Cruise Lines | | | 1010 · Busines... | 3,904.72 | | 19,005.38 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/01 MARRI... | | 1010 · Busines... | 304.00 | | 19,309.38 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/08 CANDL... | | 1010 · Busines... | 149.49 | | 19,458.87 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/19 DOUBL... | | 1010 · Busines... | 738.41 | | 20,197.28 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/15 EMBAS... | | 1010 · Busines... | 172.22 | | 20,369.50 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/15 EMBAS... | | 1010 · Busines... | 106.22 | | 20,475.72 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/05 HILTON... | | 1010 · Busines... | 211.84 | | 20,687.56 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/09 HOLIDA... | | 1010 · Busines... | 117.52 | | 20,805.08 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/12 HYATT ... | | 1010 · Busines... | 377.20 | | 21,182.28 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/22 HYATT ... | | 1010 · Busines... | 182.85 | | 21,365.13 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/22 HYATT ... | | 1010 · Busines... | 277.86 | | 21,642.99 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/01 MARRI... | | 1010 · Busines... | 12.23 | | 21,655.22 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/03 MARRI... | | 1010 · Busines... | 1,289.41 | | 22,944.63 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/03 MARRI... | | 1010 · Busines... | 1,255.03 | | 24,199.66 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/03 MARRI... | | 1010 · Busines... | 1,041.71 | | 25,241.37 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/15 SPRING... | | 1010 · Busines... | 135.70 | | 25,377.07 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/12  WYNDH... | | 1010 · Busines... | 44.80 | | 25,421.87 |
| Check | 06/26/2015 | dwH | HOTEL - LODGING | 6/01  SUNSHI... | | 1010 · Busines... | 1,066.00 | | 26,487.87 |
| Check | 06/30/2015 | DW | Hotel Galvez | | | 1010 · Busines... | 1,323.46 | | 27,811.33 |
| Check | 07/01/2015 | DW | Marriott Hotel | | | 1010 · Busines... | 134.26 | | 27,945.59 |
| Check | 07/06/2015 | DR | Natchez Grand Hotel | | | 1010 · Busines... | 283.70 | | 28,229.29 |
| Check | 07/06/2015 | DR | Natchez Grand Hotel | | | 1010 · Busines... | 120.85 | | 28,350.14 |
| | | | Total 8202 · Lodging | | | | 29,573.26 | 1,223.12 | 28,350.14 |
| | | **8203 · Airfair** | | | | | | | |
| Check | 01/01/2015 | 1470 | Asif Sayani | Reimburse Air... | | 1010 · Busines... | 467.40 | | 467.40 |
| Check | 01/02/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 363.60 | | 831.00 |
| Check | 01/02/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 331.70 | | 1,162.70 |
| Check | 01/02/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 314.20 | | 1,476.90 |
| Check | 01/02/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 204.60 | | 1,681.50 |
| Check | 01/02/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 5.60 | | 1,687.10 |
| Check | 01/05/2015 | DC | Delta Air | | | 1010 · Busines... | 667.10 | | 2,354.20 |
| Check | 01/05/2015 | DC | Delta Air | | | 1010 · Busines... | 667.10 | | 3,021.30 |
| Check | 01/05/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 174.60 | | 3,195.90 |
| Check | 01/05/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 116.60 | | 3,312.50 |
| Check | 01/05/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 100.10 | | 3,412.60 |
| Check | 01/05/2015 | DC | Delta Air | | | 1010 · Busines... | 9.00 | | 3,421.60 |
| Check | 01/05/2015 | DC | Delta Air | | | 1010 · Busines... | 9.00 | | 3,430.60 |
| Check | 01/08/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 426.70 | | 3,857.30 |
| Check | 01/08/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 313.10 | | 4,170.40 |
| Check | 01/08/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 313.10 | | 4,483.50 |
| Check | 01/08/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 206.00 | | 4,689.50 |
| Check | 01/14/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 20.00 | | 4,709.50 |
| Check | 01/16/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 12.00 | | 4,721.50 |
| Check | 01/20/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 345.10 | | 5,066.60 |
| Check | 01/20/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 345.10 | | 5,411.70 |
| Check | 01/20/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 233.10 | | 5,644.80 |
| Check | 01/21/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 35.00 | | 5,679.80 |
| Check | 01/22/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 870.61 | | 6,550.41 |
| Check | 01/22/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 209.60 | | 6,760.01 |
| Check | 01/23/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 211.10 | | 6,971.11 |
| Check | 01/28/2015 | DC | Southwest Airlines | | | 1010 · Busines... | 464.70 | | 7,435.81 |
| Check | 02/03/2015 | dc | Southwest Airlines | | | 1010 · Busines... | 1,149.40 | | 8,585.21 |
| Check | 02/03/2015 | dc | Southwest Airlines | | | 1010 · Busines... | 11.20 | | 8,596.41 |
| Check | 02/04/2015 | dc | Southwest Airlines | | | 1010 · Busines... | 1,770.80 | | 10,367.21 |
| Check | 02/09/2015 | dc | Southwest Airlines | | | 1010 · Busines... | 313.20 | | 10,680.41 |
| Check | 02/09/2015 | dc | Southwest Airlines | | | 1010 · Busines... | 248.60 | | 10,929.01 |
| Check | 02/17/2015 | dc | Southwest Airlines | | | 1010 · Busines... | 241.70 | | 11,170.71 |
| Check | 03/04/2015 | da | Southwest Airlines | | | 1010 · Busines... | 1,156.80 | | 12,327.51 |
| Check | 03/04/2015 | da | Southwest Airlines | | | 1010 · Busines... | 195.20 | | 12,522.71 |
| Check | 03/04/2015 | da | Southwest Airlines | | | 1010 · Busines... | 108.10 | | 12,630.81 |
| Check | 03/05/2015 | da | Southwest Airlines | | | 1010 · Busines... | 460.20 | | 13,091.01 |
| Check | 03/05/2015 | da | Southwest Airlines | | | 1010 · Busines... | 1,083.40 | | 14,174.41 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 354.20 | | 14,528.61 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
# Profit & Loss Detail
## January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 313.10 | | 14,841.71 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 302.70 | | 15,144.41 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 267.20 | | 15,411.61 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 263.20 | | 15,674.81 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 359.70 | | 16,034.51 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 1,154.20 | | 17,188.71 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 570.20 | | 17,758.91 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 543.20 | | 18,302.11 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 283.10 | | 18,585.21 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 93.50 | | 18,678.71 |
| Check | 03/12/2015 | db | Southwest Airlines | 3/6 - 3/12/15 | | 1010 · Busines... | 75.00 | | 18,753.71 |
| Check | 03/12/2015 | db | United Airlines | | | 1010 · Busines... | 305.70 | | 19,059.41 |
| Check | 03/18/2015 | dc | Southwest Airlines | 3/18-3/19 | | 1010 · Busines... | 482.00 | | 19,541.41 |
| Check | 03/18/2015 | dc | Southwest Airlines | 3/18-3/19 | | 1010 · Busines... | 166.90 | | 19,708.31 |
| Check | 03/18/2015 | dc | Southwest Airlines | 3/18-3/19 | | 1010 · Busines... | 166.90 | | 19,875.21 |
| Check | 03/18/2015 | dc | Southwest Airlines | 3/18-3/19 | | 1010 · Busines... | 569.00 | | 20,444.21 |
| Check | 03/25/2015 | dd | United Airlines | | | 1010 · Busines... | 401.70 | | 20,845.91 |
| Check | 03/25/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 335.01 | | 21,180.92 |
| Check | 03/25/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 189.90 | | 21,370.82 |
| Check | 03/25/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 165.99 | | 21,536.81 |
| Check | 03/25/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 156.00 | | 21,692.81 |
| Check | 03/25/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 156.00 | | 21,848.81 |
| Check | 03/25/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 156.00 | | 22,004.81 |
| Check | 03/25/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 156.00 | | 22,160.81 |
| Check | 03/25/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 103.00 | | 22,263.81 |
| Check | 03/25/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 106.24 | | 22,370.05 |
| Check | 03/25/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 214.90 | | 22,584.95 |
| Check | 03/25/2015 | dd | Hotwire | | | 1010 · Busines... | 165.15 | | 22,750.10 |
| Check | 03/26/2015 | dd | Orbitz.com | | | 1010 · Busines... | 420.46 | | 23,170.56 |
| Check | 03/30/2015 | dd | United Airlines | | | 1010 · Busines... | 2,011.96 | | 25,182.52 |
| Check | 03/31/2015 | dd | Southwest Airlines | 3/25-3/27 | | 1010 · Busines... | 190.90 | | 25,373.42 |
| Check | 04/01/2015 | da | Southwest Airlines | | | 1010 · Busines... | 35.00 | | 25,408.42 |
| Check | 04/02/2015 | da | Southwest Airlines | | | 1010 · Busines... | 466.51 | | 25,874.93 |
| Check | 04/02/2015 | db | Southwest Airlines | | | 1010 · Busines... | 236.90 | | 26,111.83 |
| Check | 04/03/2015 | db | Southwest Airlines | | | 1010 · Busines... | 169.90 | | 26,281.73 |
| Check | 04/03/2015 | db | Southwest Airlines | | | 1010 · Busines... | 40.00 | | 26,321.73 |
| Check | 04/06/2015 | db | United Airlines | | | 1010 · Busines... | 1,761.00 | | 28,082.73 |
| Check | 04/06/2015 | db | United Airlines | | | 1010 · Busines... | 211.00 | | 28,293.73 |
| Check | 04/06/2015 | db | United Airlines | | | 1010 · Busines... | 50.00 | | 28,343.73 |
| Check | 04/08/2015 | dc | Southwest Airlines | | | 1010 · Busines... | 628.00 | | 28,971.73 |
| Check | 04/10/2015 | dc | Hotwire | | | 1010 · Busines... | 98.73 | | 29,070.46 |
| Check | 04/14/2015 | dc | Southwest Airlines | | | 1010 · Busines... | 7.49 | | 29,077.95 |
| Check | 04/20/2015 | dd | United Airlines | | | 1010 · Busines... | 25.00 | | 29,102.95 |
| Check | 04/27/2015 | de | Southwest Airlines | | | 1010 · Busines... | 143.01 | | 29,245.96 |
| Check | 05/01/2015 | as | Southwest Airlines | | | 1010 · Busines... | 660.00 | | 29,905.96 |
| Check | 05/01/2015 | as | Southwest Airlines | | | 1010 · Busines... | 234.00 | | 30,139.96 |
| Check | 05/06/2015 | bs | Southwest Airlines | | | 1010 · Busines... | 311.50 | | 30,451.46 |
| Check | 05/06/2015 | bs | Southwest Airlines | | | 1010 · Busines... | 424.00 | | 30,875.46 |
| Check | 05/06/2015 | bs | Southwest Airlines | | | 1010 · Busines... | 28.00 | | 30,903.46 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
**January 1 through October 20, 2015**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 05/11/2015 | dw | United Airlines | | | 1010 · Busines... | 364.10 | | 31,267.56 |
| Check | 05/11/2015 | cs | Southwest Airlines | | | 1010 · Busines... | 660.00 | | 31,927.56 |
| Check | 05/11/2015 | cs | Southwest Airlines | | | 1010 · Busines... | 462.00 | | 32,389.56 |
| Check | 05/11/2015 | cs | Southwest Airlines | | | 1010 · Busines... | 392.00 | | 32,781.56 |
| Check | 05/11/2015 | cs | Southwest Airlines | | | 1010 · Busines... | 196.00 | | 32,977.56 |
| Check | 05/11/2015 | cs | Southwest Airlines | | | 1010 · Busines... | 28.80 | | 33,006.36 |
| Check | 05/14/2015 | ds | Southwest Airlines | | | 1010 · Busines... | 1,156.00 | | 34,162.36 |
| Check | 05/14/2015 | ds | Southwest Airlines | | | 1010 · Busines... | 262.00 | | 34,424.36 |
| Check | 05/14/2015 | ds | Southwest Airlines | | | 1010 · Busines... | 11.20 | | 34,435.56 |
| Check | 05/14/2015 | ds | Southwest Airlines | | | 1010 · Busines... | 260.00 | | 34,695.56 |
| Check | 05/14/2015 | ds | Southwest Airlines | | | 1010 · Busines... | 234.00 | | 34,929.56 |
| Check | 05/14/2015 | es | Southwest Airlines | | | 1010 · Busines... | 719.02 | | 35,648.58 |
| Check | 05/14/2015 | es | Southwest Airlines | | | 1010 · Busines... | 241.00 | | 35,889.58 |
| Check | 05/14/2015 | es | Southwest Airlines | | | 1010 · Busines... | 215.00 | | 36,104.58 |
| Check | 05/26/2015 | hs | Southwest Airlines | | | 1010 · Busines... | 75.00 | | 36,179.58 |
| Deposit | 05/29/2015 | | Southwest Airlines | Debit Card Cr... | | 1010 · Busines... | | 719.02 | 35,460.56 |
| Check | 06/11/2015 | DW | Orbitz.com | | | 1010 · Busines... | 367.50 | | 35,828.06 |
| Check | 06/17/2015 | DW | Expedia | 6/10 | | 1010 · Busines... | 186.85 | | 36,014.91 |
| Check | 06/17/2015 | DW | Expedia | 6/17 | | 1010 · Busines... | 701.30 | | 36,716.21 |
| Check | 06/22/2015 | DW | Southwest Airlines | 6/05 | | 1010 · Busines... | 328.00 | | 37,044.21 |
| Check | 06/22/2015 | DW | Southwest Airlines | 6/08 | | 1010 · Busines... | 320.00 | | 37,364.21 |
| Check | 06/22/2015 | DW | Southwest Airlines | 6/15 | | 1010 · Busines... | 548.00 | | 37,912.21 |
| Check | 06/22/2015 | DW | Southwest Airlines | 6/16 | | 1010 · Busines... | 11.20 | | 37,923.41 |
| Check | 06/22/2015 | DW | Southwest Airlines | 6/17 | | 1010 · Busines... | 550.94 | | 38,474.35 |
| Check | 06/22/2015 | DW | Southwest Airlines | 6/19 | | 1010 · Busines... | 480.00 | | 38,954.35 |
| Check | 06/22/2015 | DW | Southwest Airlines | 6/23 | | 1010 · Busines... | 472.00 | | 39,426.35 |
| Check | 06/22/2015 | DW | Southwest Airlines | 6/26 | | 1010 · Busines... | 478.00 | | 39,904.35 |
| Check | 06/22/2015 | DW | United Airlines | | | 1010 · Busines... | 768.20 | | 40,672.55 |
| | | | | | | | | | |
| | Total 8203 · Airfair | | | | | | 41,391.57 | 719.02 | 40,672.55 |
| | | | | | | | | | |
| | **8204 · Drivers** | | | | | | | | |
| Check | 01/02/2015 | DC | Uber Technologies | | | 1010 · Busines... | 45.00 | | 45.00 |
| Check | 01/02/2015 | DC | Uber Technologies | | | 1010 · Busines... | 33.00 | | 78.00 |
| Check | 01/02/2015 | DC | Uber Technologies | | | 1010 · Busines... | 28.08 | | 106.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 125.00 | | 231.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 109.00 | | 340.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 100.00 | | 440.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 99.00 | | 539.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 93.00 | | 632.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 62.00 | | 694.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 51.00 | | 745.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 50.00 | | 795.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 46.00 | | 841.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 34.00 | | 875.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 33.00 | | 908.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 33.00 | | 941.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 32.00 | | 973.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 30.00 | | 1,003.08 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 27.00 | | 1,030.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 27.00 | | 1,057.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 25.00 | | 1,082.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 18.00 | | 1,100.08 |
| Check | 01/05/2015 | DC | Uber Technologies | | | 1010 · Busines... | 15.00 | | 1,115.08 |
| Check | 01/06/2015 | DC | Uber Technologies | | | 1010 · Busines... | 106.00 | | 1,221.08 |
| Check | 01/06/2015 | DC | Uber Technologies | | | 1010 · Busines... | 80.00 | | 1,301.08 |
| Check | 02/02/2015 | dc | Uber Technologies | | | 1010 · Busines... | 20.03 | | 1,321.11 |
| Check | 02/04/2015 | dc | Uber Technologies | | | 1010 · Busines... | 97.00 | | 1,418.11 |
| Check | 02/05/2015 | dc | Uber Technologies | | | 1010 · Busines... | 102.00 | | 1,520.11 |
| Check | 02/05/2015 | dc | Uber Technologies | | | 1010 · Busines... | 126.00 | | 1,646.11 |
| Check | 02/05/2015 | dc | Uber Technologies | | | 1010 · Busines... | 51.00 | | 1,697.11 |
| Check | 02/09/2015 | dc | Uber Technologies | | | 1010 · Busines... | 47.00 | | 1,744.11 |
| Check | 02/11/2015 | dc | Uber Technologies | | | 1010 · Busines... | 46.74 | | 1,790.85 |
| Check | 02/25/2015 | dc | Shell | | | 1010 · Busines... | 50.43 | | 1,841.28 |
| Check | 02/27/2015 | dc | Exxon | | | 1010 · Busines... | 35.60 | | 1,876.88 |
| Check | 03/02/2015 | da | Uber Technologies | | | 1010 · Busines... | 16.50 | | 1,893.38 |
| Check | 03/03/2015 | da | Uber Technologies | | | 1010 · Busines... | 20.65 | | 1,914.03 |
| Check | 03/12/2015 | db | Uber Technologies | | | 1010 · Busines... | 15.00 | | 1,929.03 |
| Check | 03/16/2015 | db | Uber Technologies | | | 1010 · Busines... | 50.00 | | 1,979.03 |
| Check | 03/18/2015 | dc | Shell | | | 1010 · Busines... | 36.23 | | 2,015.26 |
| Check | 03/19/2015 | dc | Uber Technologies | | | 1010 · Busines... | 17.73 | | 2,032.99 |
| Check | 03/23/2015 | dc | Uber Technologies | | | 1010 · Busines... | 42.51 | | 2,075.50 |
| Check | 03/23/2015 | dc | Uber Technologies | | | 1010 · Busines... | 39.59 | | 2,115.09 |
| Check | 03/23/2015 | dc | Uber Technologies | | | 1010 · Busines... | 34.99 | | 2,150.08 |
| Check | 03/23/2015 | dc | Uber Technologies | | | 1010 · Busines... | 34.96 | | 2,185.04 |
| Check | 03/23/2015 | dc | Uber Technologies | | | 1010 · Busines... | 31.70 | | 2,216.74 |
| Check | 03/23/2015 | dc | Uber Technologies | | | 1010 · Busines... | 24.52 | | 2,241.26 |
| Check | 03/23/2015 | dc | Uber Technologies | | | 1010 · Busines... | 23.95 | | 2,265.21 |
| Check | 03/23/2015 | dc | Uber Technologies | | | 1010 · Busines... | 22.65 | | 2,287.86 |
| Check | 03/31/2015 | dd | Whittlesea Blue Cab | | | 1010 · Busines... | 36.89 | | 2,324.75 |
| Check | 04/01/2015 | da | Uber Technologies | | | 1010 · Busines... | 22.40 | | 2,347.15 |
| Check | 04/03/2015 | 7124 | Christa Harris | Travel reimb. | | 1010 · Busines... | 239.07 | | 2,586.22 |
| Check | 04/13/2015 | dc | Thrifty Car Rental | | | 1010 · Busines... | 97.31 | | 2,683.53 |
| Check | 04/13/2015 | dc | Mister Express | | | 1010 · Busines... | 79.98 | | 2,763.51 |
| Check | 04/15/2015 | dd | Shell | | | 1010 · Busines... | 17.17 | | 2,780.68 |
| Check | 04/23/2015 | dd | Uber Technologies | | | 1010 · Busines... | 88.48 | | 2,869.16 |
| Check | 04/23/2015 | dd | Uber Technologies | | | 1010 · Busines... | 45.05 | | 2,914.21 |
| Check | 04/23/2015 | dd | Alliance Cab/Taxi S... | | | 1010 · Busines... | 37.95 | | 2,952.16 |
| Check | 04/23/2015 | dd | Exxon | | | 1010 · Busines... | 37.09 | | 2,989.25 |
| Check | 04/27/2015 | de | Uber Technologies | | | 1010 · Busines... | 94.00 | | 3,083.25 |
| Check | 04/27/2015 | de | Uber Technologies | | | 1010 · Busines... | 69.00 | | 3,152.25 |
| Check | 05/06/2015 | dT | TRANSPORTATION... | YELLOW CA... | | 1010 · Busines... | 13.38 | | 3,165.63 |
| Check | 05/06/2015 | dT | TRANSPORTATION... | YELLOW CA... | | 1010 · Busines... | 13.17 | | 3,178.80 |
| Check | 05/06/2015 | dT | TRANSPORTATION... | TAXI CAB SV... | | 1010 · Busines... | 14.55 | | 3,193.35 |
| Check | 05/06/2015 | dT | TRANSPORTATION... | YELLOW CA... | | 1010 · Busines... | 36.00 | | 3,229.35 |
| Check | 05/06/2015 | dT | TRANSPORTATION... | HOUSTON T... | | 1010 · Busines... | 37.10 | | 3,266.45 |
| Check | 05/06/2015 | dT | TRANSPORTATION... | AMBASSADO... | | 1010 · Busines... | 32.45 | | 3,298.90 |
| Check | 05/06/2015 | dT | TRANSPORTATION... | TAXI CAB SV... | | 1010 · Busines... | 35.27 | | 3,334.17 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
# Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 05/06/2015 | dT | TRANSPORTATION... | UBER  5/26 | | 1010 · Busines... | 11.10 | | 3,345.27 |
| Check | 05/06/2015 | dT | TRANSPORTATION... | YELLOW CA... | | 1010 · Busines... | 22.00 | | 3,367.27 |
| | | | | | | | | | |
| Total 8204 · Drivers | | | | | | | 3,367.27 | 0.00 | 3,367.27 |
| | | | | | | | | | |
| **8200 · Travel Expense - Other** | | | | | | | | | |
| Check | 01/02/2015 | DC | Flight Club | New York Trip | | 1010 · Busines... | 815.36 | | 815.36 |
| Check | 01/12/2015 | DC | Bush Intl Airport | | | 1010 · Busines... | 250.00 | | 1,065.36 |
| Check | 01/16/2015 | 1624 | Frankie Sanders | REIMB. | | 1010 · Busines... | 1,467.06 | | 2,532.42 |
| Check | 01/20/2015 | DC | Bush Intl Airport | | | 1010 · Busines... | 25.00 | | 2,557.42 |
| Check | 01/21/2015 | 1633 | Jeffrey Rose | REIMB | | 1010 · Busines... | 250.00 | | 2,807.42 |
| Check | 01/23/2015 | DC | Bush Intl Airport | | | 1010 · Busines... | 50.00 | | 2,857.42 |
| Check | 02/23/2015 | dc | Priceline | | | 1010 · Busines... | 66.00 | | 2,923.42 |
| Check | 03/06/2015 | da | Priceline | | | 1010 · Busines... | 251.69 | | 3,175.11 |
| Bill | 03/20/2015 | | Carl Eatmon | Travel Advan... | | 4000 · Account... | 92.00 | | 3,267.11 |
| Check | 03/24/2015 | dd | Bush Intl Airport | | | 1010 · Busines... | 75.00 | | 3,342.11 |
| Check | 04/03/2015 | 7127 | DR. George Durham | TRAVEL REI... | | 1010 · Busines... | 1,268.82 | | 4,610.93 |
| Check | 04/03/2015 | 7128 | Dr. Raymond Harris | TRAVEL REI... | | 1010 · Busines... | 447.39 | | 5,058.32 |
| Check | 04/03/2015 | db | Bush Intl Airport | | | 1010 · Busines... | 175.00 | | 5,233.32 |
| Check | 04/06/2015 | db | Priceline | | | 1010 · Busines... | 514.17 | | 5,747.49 |
| Check | 04/14/2015 | 7161 | Carla Hartsfield | Travel Exps | | 1010 · Busines... | 679.43 | | 6,426.92 |
| Bill | 04/15/2015 | Exp 3/... | Frankie Sanders | Corporate Ex... | | 4000 · Account... | 307.52 | | 6,734.44 |
| Bill | 04/16/2015 | Expen... | Frankie Sanders | Corporate Ex... | | 4000 · Account... | | | 6,734.44 |
| Bill | 04/17/2015 | Exp 1/... | Mr. Terry Matlock | | | 4000 · Account... | 329.72 | | 7,064.16 |
| Bill | 05/19/2015 | BIRTH... | Frankie Sanders | BIRTHDAY G... | | 4000 · Account... | 500.00 | | 7,564.16 |
| Bill | 05/20/2015 | REIM... | Carl Eatmon | REIMB  - TRA... | | 4000 · Account... | 188.28 | | 7,752.44 |
| Check | 06/04/2015 | DW | Priceline | | | 1010 · Busines... | 173.01 | | 7,925.45 |
| Credit | 06/10/2015 | Reimb... | Carl Eatmon | Visit clinic to ... | | 4000 · Account... | 121.32 | | 8,046.77 |
| Credit | 06/16/2015 | Reimb... | Carl Eatmon | travel expense | | 4000 · Account... | 201.77 | | 8,248.54 |
| Bill | 06/18/2015 | Reimb... | Carl Eatmon | travel expenses | | 4000 · Account... | 186.86 | | 8,435.40 |
| Bill | 06/23/2015 | Reimb... | Frankie Sanders | Travel reimbu... | | 4000 · Account... | 521.01 | | 8,956.41 |
| Deposit | 08/19/2015 | | Carnival Cruise Lines | Refund of 201... | | 1010 · Busines... | | 7,121.20 | 1,835.21 |
| | | | | | | | | | |
| Total 8200 · Travel Expense - Other | | | | | | | 8,956.41 | 7,121.20 | 1,835.21 |
| | | | | | | | | | |
| Total 8200 · Travel Expense | | | | | | | 90,035.14 | 10,717.84 | 79,317.30 |
| | | | | | | | | | |
| **8220 · Utilities** | | | | | | | | | |
| Check | 01/05/2015 | ACH | Spark Energy | NEED TO FIN... | | 1010 · Busines... | 330.21 | | 330.21 |
| Check | 01/06/2015 | ACH | AT&T | | | 1010 · Busines... | 162.60 | | 492.81 |
| Check | 01/06/2015 | DC | Comcast | | | 1010 · Busines... | 809.87 | | 1,302.68 |
| Check | 01/09/2015 | DC | AT&T | | | 1010 · Busines... | 126.76 | | 1,429.44 |
| Check | 02/04/2015 | 1700 | TXU Energy | 055351383660 | | 1010 · Busines... | 59.27 | | 1,488.71 |
| Check | 02/06/2015 | dc | Spark Energy | NEED TO FIN... | | 1010 · Busines... | 346.26 | | 1,834.97 |
| Check | 03/09/2015 | db | Spark Energy | | | 1010 · Busines... | 280.92 | | 2,115.89 |
| Bill | 03/26/2015 | | City of Laporte | To reactivate ... | | 4000 · Account... | 255.75 | | 2,371.64 |
| Check | 03/30/2015 | dd | Entex | | | 1010 · Busines... | 329.10 | | 2,700.74 |
| Check | 03/30/2015 | dd | TXU Energy | 055351383660 | | 1010 · Busines... | 110.70 | | 2,811.44 |
| Check | 04/01/2015 | da | AT&T | | | 1010 · Busines... | 464.92 | | 3,276.36 |
| Check | 04/02/2015 | db | AT&T | | | 1010 · Busines... | 31.03 | | 3,307.39 |

10:02 AM

10/20/15

Accrual Basis

**Team Work Ready, Inc.**
**Profit & Loss Detail**
January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 04/07/2015 | db | Spark Energy | | | 1010 · Busines... | 302.20 | | 3,609.59 |
| Bill | 04/21/2015 | B/D 0... | City of Laporte | To reactivate ... | | 4000 · Account... | 39.19 | | 3,648.78 |
| Bill | 04/22/2015 | 10002... | TXU Energy | Electrical Pay... | | 4000 · Account... | 60.98 | | 3,709.76 |
| Bill | 04/28/2015 | 4260313 | Waste Connections ... | Acct # 6010-1... | | 4000 · Account... | 108.50 | | 3,818.26 |
| Bill | 05/08/2015 | 05200... | TXU Energy | Final bill acco... | | 4000 · Account... | 69.07 | | 3,887.33 |
| Check | 06/05/2015 | DW | Spark Energy | Preauthorized... | | 1010 · Busines... | 280.02 | | 4,167.35 |
| Check | 06/22/2015 | DW | Direct TV | PRE AUTH D... | | 1010 · Busines... | 301.80 | | 4,469.15 |
| | | | | | | | | | |
| | Total 8220 · Utilities | | | | | | 4,469.15 | 0.00 | 4,469.15 |
| | | | | | | | | | |
| **8500 · Recruiting** | | | | | | | | | |
| Check | 01/16/2015 | DC | Craigslist.org | | | 1010 · Busines... | 25.00 | | 25.00 |
| Check | 02/18/2015 | dc | Craigslist.org | | | 1010 · Busines... | 25.00 | | 50.00 |
| Check | 02/19/2015 | dc | Craigslist.org | | | 1010 · Busines... | 25.00 | | 75.00 |
| Check | 03/05/2015 | da | Craigslist.org | | | 1010 · Busines... | 75.00 | | 150.00 |
| Check | 04/20/2015 | dd | Craigslist.org | | | 1010 · Busines... | 25.00 | | 175.00 |
| Check | 04/30/2015 | de | Craigslist.org | | | 1010 · Busines... | 25.00 | | 200.00 |
| Check | 07/02/2015 | DR | Craigslist.org | | | 1010 · Busines... | 25.00 | | 225.00 |
| | | | | | | | | | |
| | Total 8500 · Recruiting | | | | | | 225.00 | 0.00 | 225.00 |
| | | | | | | | | | |
| **9050 · Cash Withdrawl** | | | | | | | | | |
| Check | 01/05/2015 | ATM | ATM | | | 1010 · Busines... | 203.00 | | 203.00 |
| Check | 01/05/2015 | ATM | ATM | | | 1010 · Busines... | 103.50 | | 306.50 |
| Check | 01/07/2015 | ATM | ATM | | | 1010 · Busines... | 204.00 | | 510.50 |
| Check | 01/15/2015 | ATM | ATM | | | 1010 · Busines... | 103.00 | | 613.50 |
| Check | 01/16/2015 | ATM | ATM | | | 1010 · Busines... | 207.00 | | 820.50 |
| Check | 01/23/2015 | ATM | ATM | | | 1010 · Busines... | 200.00 | | 1,020.50 |
| Check | 01/28/2015 | ATM | ATM | | | 1010 · Busines... | 203.00 | | 1,223.50 |
| Check | 03/30/2015 | dd | ATM | | | 1010 · Busines... | 305.99 | | 1,529.49 |
| Check | 03/30/2015 | dd | ATM | | | 1010 · Busines... | 305.99 | | 1,835.48 |
| Check | 04/08/2015 | dc | ATM | | | 1010 · Busines... | 618.00 | | 2,453.48 |
| Check | 04/13/2015 | dc | ATM | | | 1010 · Busines... | 303.00 | | 2,756.48 |
| Check | 04/15/2015 | dd | ATM | | | 1010 · Busines... | 614.50 | | 3,370.98 |
| Check | 05/04/2015 | dw | ATM | | | 1010 · Busines... | 400.00 | | 3,770.98 |
| Check | 05/04/2015 | dw | ATM | | | 1010 · Busines... | 100.00 | | 3,870.98 |
| Check | 05/07/2015 | dw | ATM | | | 1010 · Busines... | 200.00 | | 4,070.98 |
| Check | 05/08/2015 | dw | ATM | | | 1010 · Busines... | 400.00 | | 4,470.98 |
| Check | 05/11/2015 | DW | Jeffrey Rose | Checking Wit... | | 1020 · Busines... | 500.00 | | 4,970.98 |
| Check | 05/11/2015 | dw | ATM | | | 1010 · Busines... | 200.00 | | 5,170.98 |
| Check | 05/12/2015 | dw | ATM | | | 1010 · Busines... | 400.00 | | 5,570.98 |
| Check | 05/14/2015 | dw | ATM | | | 1010 · Busines... | 400.00 | | 5,970.98 |
| Check | 05/20/2015 | dw | ATM | | | 1010 · Busines... | 200.00 | | 6,170.98 |
| Check | 05/26/2015 | dw | ATM | Pamela Archb... | | 1010 · Busines... | 100.00 | | 6,270.98 |
| Check | 06/08/2015 | DW | ATM | CHECKING ... | | 1010 · Busines... | 2,450.00 | | 8,720.98 |
| | | | | | | | | | |
| | Total 9050 · Cash Withdrawl | | | | | | 8,720.98 | 0.00 | 8,720.98 |

10:02 AM

10/20/15

Accrual Basis

# Team Work Ready, Inc.
## Profit & Loss Detail
### January 1 through October 20, 2015

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **9990 · Ask My Accountant** | | | | | | | | | |
| Check | 01/06/2015 | DC | Manhattan Time Sq... | | | 1010 · Busines... | 1,438.72 | | 1,438.72 |
| Check | 01/06/2015 | DC | Faces and Names | | | 1010 · Busines... | 81.00 | | 1,519.72 |
| Check | 01/20/2015 | DC | | | | 1010 · Busines... | 612.75 | | 2,132.47 |
| Check | 01/26/2015 | DC | Dillard's | | | 1010 · Busines... | 1,513.77 | | 3,646.24 |
| Check | 01/26/2015 | ACH | Ally | Pamela Archb... | | 1010 · Busines... | 528.52 | | 4,174.76 |
| Check | 01/26/2015 | DC | Sustain Juicery | | | 1010 · Busines... | 240.00 | | 4,414.76 |
| Check | 01/26/2015 | DC | Ashley Stewart | | | 1010 · Busines... | 83.08 | | 4,497.84 |
| Check | 01/26/2015 | DC | Sustain Juicery | | | 1010 · Busines... | 22.69 | | 4,520.53 |
| Check | 01/30/2015 | DC | Casual Male | | | 1010 · Busines... | 37.89 | | 4,558.42 |
| Deposit | 02/05/2015 | | UNAUTHORIZED T... | Deposit | | 1010 · Busines... | | 114.99 | 4,443.43 |
| | | | Total 9990 · Ask My Accountant | | | | 4,558.42 | 114.99 | 4,443.43 |
| | | | **Total Expense** | | | | 2,666,070.54 | 26,518.35 | 2,639,552.19 |
| | | | **Net Ordinary Income** | | | | 2,887,388.08 | 2,826,955.78 | -60,432.30 |
| **Other Income/Expense** | | | | | | | | | |
| **Other Income** | | | | | | | | | |
| **5040 · Interest Income** | | | | | | | | | |
| Deposit | 01/01/2015 | | | Interest | | 1020 · Busines... | | 0.12 | 0.12 |
| Deposit | 03/31/2015 | | | Interest | | 1020 · Busines... | | 0.20 | 0.32 |
| Deposit | 04/30/2015 | | | Interest | | 1020 · Busines... | | 0.07 | 0.39 |
| Deposit | 05/29/2015 | | | Interest | | 1020 · Busines... | | 0.06 | 0.45 |
| Deposit | 06/29/2015 | | | Interest | | 1020 · Busines... | | 0.07 | 0.52 |
| | | | Total 5040 · Interest Income | | | | 0.00 | 0.52 | 0.52 |
| | | | Total Other Income | | | | 0.00 | 0.52 | 0.52 |
| | | | Net Other Income | | | | 0.00 | 0.52 | 0.52 |
| | | | **Net Income** | | | | **2,887,388.08** | **2,826,956.30** | **-60,431.78** |